**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA**

**<u>NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL</u>**

PLEASE TAKE NOTICE that BWW Law Group, LLC, by counsel, hereby gives notice that Karl A. Moses, Jr. (VSB# 89433) withdraws as counsel from the cases listed on the attached Exhibit 1, effective as of the date of this notice.

PLEASE TAKE FURTHER NOTICE that Lauren French (VSB# 85478), an attorney employed by BWW Law Group, LLC, will be substituted as counsel in place of Mr. Moses in all of the cases listed on the attached Exhibit 1.

Dated: July 11, 2019                                   Respectfully Submitted

                                                                  BWW Law Group, LLC


                                                                  By:

                                                                  */s/ Karl Anthony Moses, Jr.*

                                                                  Karl A. Moses, Jr., VSB #89433


                                                                   */s/ Lauren French*

                                                                  Lauren French, VSB# 85478
                                                                  BWW Law Group, LLC
                                                                  8100 Three Chopt Rd. Suite 240
                                                                  Richmond, VA 23229
                                                                  (804) 282-0463 (phone)
                                                                  (804) 282-0541 (facsimile)
                                                                  bankruptcy@bww-law.com


**<u>CERTIFICATE OF SERVICE</u>**

I certify that on this 11th day of July, 2019, a copy of the foregoing Notice of Withdrawal and Substitution of Counsel was or will be served electronically via the CM/ECF system.

                                                                   */s/ Karl Anthony Moses, Jr.*
                                                                  Karl Anthony Moses, Jr.

# **Alexandria Division**

| | | | |
|---|---|---|---|
| 14-10629-BFK | Shehzadi Choudry | 13 | 2/22/2014 |
| 14-11700-BFK | Dorinda R Sparks | 13 | 5/2/2014 |
| 14-12294-BFK | Miriam H Aliaga | 13 | 6/18/2014 |
| 14-13137-BFK | Cynthia Joy Vass-Lassiter | 13 | 8/23/2014 |
| 15-10629-BFK | Todd D. Pratt and Teri L. Pratt | 13 | 2/23/2015 |
| 15-13042-BFK | Tania Hossain-Almaraz | 13 | 9/1/2015 |
| 15-13369-BFK | Donna Thomasson | 13 | 9/24/2015 |
| 16-10738-BFK | John Curtis Lightle | 13 | 3/1/2016 |
| 16-11412-BFK | Flor De Maria Poroj | 13 | 4/20/2016 |
| 16-11502-BFK | Mary E Busch | 13 | 4/27/2016 |
| 16-11795-BFK | Michael J. Johnson and Leatha M. Johnson | 13 | 5/23/2016 |
| 16-12433-BFK | James C Edwards | 13 | 7/14/2016 |
| 16-13027-BFK | Tamara E.Y. Allen | 13 | 9/1/2016 |
| 16-13315-BFK | Jacqueline M. Daniels | 13 | 9/30/2016 |
| 16-14219-BFK | Michelle Eugene | 13 | 12/14/2016 |
| 17-10103-BFK | Gloria I. Caballero | 13 | 1/10/2017 |
| 17-11016-BFK | Melissa Ennis | 13 | 3/28/2017 |
| 17-11152-BFK | Nelson Ramirez | 13 | 4/6/2017 |
| 17-11487-BFK | Christopher John Novosel | 13 | 5/2/2017 |
| 17-11640-BFK | Yacob A Gebramariam | 13 | 5/14/2017 |
| 17-12018-BFK | Emmanuel Ewusie Mensah | 13 | 6/13/2017 |
| 17-12292-BFK | Angeles B. Miller | 13 | 7/3/2017 |
| 17-12495-BFK | Roch Amos Skelton | 13 | 7/19/2017 |
| 17-13257-BFK | Jennifer Glynn Huffman and Jonas Michael Huffman | 13 | 9/26/2017 |
| 17-13421-BFK | Bhupindra K Gogia | 13 | 10/11/2017 |
| 17-13622-BFK | Irma Ayala Ramirez | 13 | 10/25/2017 |
| 17-13690-BFK | Pascal Munyampirwa | 13 | 10/31/2017 |
| 17-14105-BFK | Christopher M. Bennett | 13 | 12/4/2017 |
| 17-14246-BFK | Samantha Lenore Johnson | 13 | 12/14/2017 |
| 17-14285-BFK | Kimberly Benson Daniels and Mark Jeffrey Daniels | 13 | 12/19/2017 |
| 17-14355-BFK | Rhonda Marion Campbell | 13 | 12/26/2017 |
| 18-10056-BFK | Aubrey Stanley Harding | 13 | 1/5/2018 |
| 18-10098-BFK | Eva Biswas | 13 | 1/9/2018 |
| 18-10149-BFK | Jose S. Reyes and Antonia Reyes | 13 | 1/12/2018 |
| 18-10194-BFK | Rosa Baez | 7 | 1/17/2018 |
| 18-10379-BFK | Cherylanda Lee Anne | 13 | 2/2/2018 |

|  | Gardner |  |  |
| --- | --- | --- | --- |
| 18-10444-BFK | Shashonna Markeeta Smith-Raines | 13 | 2/7/2018 |
| 18-10682-BFK | Rebecca S Price | 13 | 2/28/2018 |
| 18-10795-BFK | George Perry Varoutsos | 13 | 3/7/2018 |
| 18-11005-BFK | Ilyne-Syl Delfin Deliquina | 13 | 3/21/2018 |
| 18-11028-BFK | Patricia A. Boye | 13 | 3/23/2018 |
| 18-11255-BFK | James Mace Price, IV | 13 | 4/10/2018 |
| 18-11851-BFK | Ralph J. Ohlsen, Jr and Wendy M. Ohlsen | 13 | 5/23/2018 |
| 18-12127-BFK | Josephine Garbellotto | 13 | 6/18/2018 |
| 18-12279-BFK | Zaida M. Sanchez | 13 | 6/28/2018 |
| 18-12333-BFK | Monte Steven Sanchez, Jr. | 13 | 7/3/2018 |
| 18-12627-BFK | Ronald Charles Romeo | 13 | 7/27/2018 |
| 18-12724-BFK | Atif Mahmood | 13 | 8/6/2018 |
| 18-12733-BFK | Marcus Wayne Hudson and Kathleen Anne Hudson | 13 | 8/7/2018 |
| 18-12737-BFK | Gabriel Augustus Moriba | 13 | 8/8/2018 |
| 18-12772-BFK | Karen George Hobgood | 13 | 8/10/2018 |
| 18-13010-BFK | Douglas A. Campos | 13 | 9/4/2018 |
| 18-13029-BFK | Robert Lee Carson and Anna Louise Carson | 13 | 9/6/2018 |
| 18-13358-BFK | Ramiro Perez Torrico | 13 | 10/5/2018 |
| 18-13365-BFK | James Christopher Tardio | 13 | 10/6/2018 |
| 18-13500-BFK | David T McKnight | 13 | 10/17/2018 |
| 18-13701-BFK | Indra R Uchoa | 7 | 10/31/2018 |
| 18-13816-BFK | George La Craig White | 13 | 11/9/2018 |
| 18-13817-BFK | Vaughn Scott Burch | 13 | 11/9/2018 |
| 18-13977-BFK | Noel J Corea | 13 | 11/26/2018 |
| 19-10136-BFK | Dietrick L. Glover, Sr. and Noorulhuda M. Glover | 13 | 1/14/2019 |
| 19-10270-BFK | Tina L. Johnson | 7 | 1/28/2019 |
| 19-10313-BFK | Nathalie Renee Williams and Julian Everette Williams | 7 | 1/30/2019 |
| 19-10402-BFK | Ebony Joyran Ross | 13 | 2/6/2019 |
| 19-10495-BFK | Rodney S Adams | 13 | 2/15/2019 |
| 19-10577-BFK | Yakotus Vernarde Barnett and Alisha Rae Barnett | 13 | 2/23/2019 |
| 19-10648-BFK | Hamid A Tabrizi | 7 | 3/1/2019 |
| 19-10748-BFK | Mark Titus and Ana Julia Titus | 13 | 3/9/2019 |
| 19-11039-BFK | Michael Van Le | 7 | 4/1/2019 |
| 19-11111-BFK | Henry A Escoto | 13 | 4/7/2019 |

| | | | |
|---|---|---|---|
| 19-11235-BFK | Denise G. Davis | 13 | 4/17/2019 |
| 19-11290-BFK | Omini T Riman | 13 | 4/22/2019 |
| 19-11304-BFK | Ashoke Sen | 7 | 4/23/2019 |
| 19-11362-BFK | Kevin L Robinson | 13 | 4/27/2019 |
| 19-11370-BFK | Andrew Dewey Plummer | 7 | 4/29/2019 |
| 19-11413-BFK | Rex R. Lallmang and Judy A. Lallmang | 7 | 4/30/2019 |
| 19-11462-BFK | Courtnay Tyler Gilliam | 13 | 5/3/2019 |
| 19-11724-BFK | Jessica N. Marshall | 13 | 5/24/2019 |
| 19-11795-BFK | Alex Bautista | 13 | 5/30/2019 |
| 19-11865-BFK | Abolhassan Zarandazchi | 7 | 6/5/2019 |
| 19-11912-BFK | Max A Flamenco | 13 | 6/10/2019 |
| 19-11939-BFK | Luisa C Pedro | 13 | 6/11/2019 |
| 19-12022-BFK | Allison C. Anderson | 13 | 6/18/2019 |
| 19-12050-BFK | Tyrone Walter Boddie, Jr. and Natasha Aleece Boddie | 13 | 6/20/2019 |
| 14-13076-KHK | John Albert Timmons and Elizabeth Jane Timmons | 13 | 8/19/2014 |
| 14-13896-KHK | Asa R. Evans and Tonia M. Evans | 13 | 10/21/2014 |
| 14-14435-KHK | Joe Allen Covington | 13 | 11/29/2014 |
| 15-10270-KHK | Curtis Greene and LaDonna Greene | 13 | 1/27/2015 |
| 15-11167-KHK | Manuel Rodriguez | 13 | 4/4/2015 |
| 15-11696-KHK | Nina L Bennett | 13 | 5/17/2015 |
| 15-12786-KHK | Manuel Edwin Chacon | 13 | 8/11/2015 |
| 16-10334-KHK | Peter I Obozele | 13 | 1/29/2016 |
| 16-12905-KHK | Vistasph F Gowadia and Pervez V Gowadia | 11 | 8/23/2016 |
| 16-12969-KHK | Brian T. Schwatken | 13 | 8/29/2016 |
| 16-13486-KHK | Joseph F Heath | 11 | 10/14/2016 |
| 16-13901-KHK | Darling Y, Perez Rauda | 13 | 11/15/2016 |
| 16-14216-KHK | William McDowell Carruthers | 7 | 12/14/2016 |
| 16-14368-KHK | Miguel A. Carlin | 13 | 12/30/2016 |
| 17-10004-KHK | Lisa Gaye Terrell | 13 | 1/1/2017 |
| 17-10174-KHK | Charleszetta Welmerink | 13 | 1/18/2017 |
| 17-10287-KHK | Lisa Anne Mason | 13 | 1/28/2017 |
| 17-10897-KHK | Otha McCoy Vines | 13 | 3/20/2017 |

| | | | |
|---|---|---|---|
| 17-11037-KHK | Walter Espinoza and Estefani Espinoza | 13 | 3/29/2017 |
| 17-11147-KHK | Jeffrey L. Watson and Amy L. Watson | 7 | 4/5/2017 |
| 17-11192-KHK | Freddie L. Thomas | 13 | 4/9/2017 |
| 17-11456-KHK | Dwayne Dillon and Laura Thibodeaux | 13 | 4/30/2017 |
| 17-11648-KHK | Christopher T Romero | 13 | 5/15/2017 |
| 17-11704-KHK | Alton A. Warthen | 13 | 5/18/2017 |
| 17-11794-KHK | Alan Courtney Asbury | 7 | 5/24/2017 |
| 17-11984-KHK | Christopher Gudiel and Crystal E Gudiel | 13 | 6/9/2017 |
| 17-12038-KHK | Patricia L Edwards | 13 | 6/14/2017 |
| 17-12198-KHK | Christine Marie Carter | 7 | 6/27/2017 |
| 17-12212-KHK | Adrein Sebastian Westbrook | 13 | 6/28/2017 |
| 17-12549-KHK | Priscilla A. Craig | 13 | 7/25/2017 |
| 17-12595-KHK | Anthony Martin Deschaine | 13 | 7/27/2017 |
| 17-12612-KHK | Merlin Stewart, Jr. | 13 | 7/30/2017 |
| 17-12647-KHK | Albert Chenault, Jr. and Catherine L. Chenault | 13 | 8/2/2017 |
| 17-12787-KHK | Jeaneen Najarro | 13 | 8/15/2017 |
| 17-12931-KHK | Azim Feda | 11 | 8/29/2017 |
| 17-13293-KHK | Mark Steinberg | 13 | 9/29/2017 |
| 17-13528-KHK | William Torruellas | 13 | 10/18/2017 |
| 17-13616-KHK | Thornetia Renee Ristene White | 13 | 10/25/2017 |
| 17-13741-KHK | Frederick Arthur Medlin and Jennifer Ryan Medlin | 13 | 11/3/2017 |
| 17-13752-KHK | George P. Alber | 13 | 11/3/2017 |
| 17-13858-KHK | Devon Alexander Stoney | 13 | 11/13/2017 |
| 17-13868-KHK | Marta G Martinez | 13 | 11/14/2017 |
| 18-10083-KHK | Terri Lynn Lomelino | 13 | 1/8/2018 |
| 18-10114-KHK | Deborah K. Jenkins | 13 | 1/10/2018 |
| 18-10175-KHK | Derek Richard Cicheskie | 13 | 1/17/2018 |
| 18-10375-KHK | Azher Nadeem Ahmed | 13 | 2/1/2018 |
| 18-10536-KHK | Joong Keun Son | 7 | 2/14/2018 |
| 18-10565-KHK | Lynnlee Fleet Carpenter | 13 | 2/17/2018 |
| 18-10571-KHK | John Carlton Dibble and Nicolette Comsa Dibble | 11 | 2/20/2018 |
| 18-10590-KHK | Kathleen Ellen Murphy | 13 | 2/21/2018 |
| 18-10879-KHK | Maria Y Chavarria | 13 | 3/13/2018 |
| 18-11074-KHK | Christine Forrest and Lewis Edward Forrest, II | 13 | 3/27/2018 |

| | | | |
|---|---|---|---|
| 18-11135-KHK | David Ryan Hunt | 13 | 3/30/2018 |
| 18-11162-KHK | Nancy Lee Hoy-Nielson | 7 | 4/2/2018 |
| 18-11323-KHK | Michael Bernard Perry, Sr. | 13 | 4/16/2018 |
| 18-11587-KHK | Arthur Lee Peterson and Lavarne Matthews Peterson | 13 | 5/2/2018 |
| 18-11671-KHK | Reginald Vernon Tolbert | 13 | 5/9/2018 |
| 18-11916-KHK | Eleanor Lorraine Bell | 13 | 5/29/2018 |
| 18-12086-KHK | Tigist Kebede | 11 | 6/13/2018 |
| 18-12202-KHK | Arram Shawn Kadir and Amanda May Kadir | 7 | 6/22/2018 |
| 18-12321-KHK | Chandois D Phillips | 13 | 7/2/2018 |
| 18-12325-KHK | Sayed Haggag Ahmed Abdelkader | 7 | 7/2/2018 |
| 18-12381-KHK | Abdihamid Osman Ahmed | 13 | 7/9/2018 |
| 18-12485-KHK | Phyllis Scott - Wright | 13 | 7/16/2018 |
| 18-12708-KHK | Chung Won Lee | 13 | 8/3/2018 |
| 18-12727-KHK | Sandro Armando Diaz Caro | 13 | 8/7/2018 |
| 18-12806-KHK | Patricia A. Spatarella | 13 | 8/14/2018 |
| 18-12874-KHK | Tomatragamaliel Minor | 13 | 8/22/2018 |
| 18-13200-KHK | Julie Ann Smith | 13 | 9/20/2018 |
| 18-13314-KHK | Kayhan Raoufirad | 13 | 10/2/2018 |
| 18-13526-KHK | Melissa A Cooks | 13 | 10/19/2018 |
| 18-13696-KHK | Audrey D Murphy | 13 | 10/31/2018 |
| 18-13740-KHK | Thomas Daniel Zyzyk | 13 | 11/5/2018 |
| 18-13846-KHK | Ruth Aponte | 13 | 11/13/2018 |
| 18-13934-KHK | Raymond L. Martinez, Jr and Elizabeth B. Martinez | 13 | 11/21/2018 |
| 18-14052-KHK | Stephen Chih-Chieh Su | 7 | 12/3/2018 |
| 18-14165-KHK | Theecla L. Bridges | 13 | 12/13/2018 |
| 18-14248-KHK | Josephine Sibley | 13 | 12/21/2018 |
| 19-10056-KHK | Kenneth Lee Bonner | 13 | 1/7/2019 |
| 19-10082-KHK | Mark Alan Dyer | 13 | 1/9/2019 |
| 19-10143-KHK | Joseph Direlle Tobler-Goodman | 13 | 1/15/2019 |
| 19-10178-KHK | Nilesh Jha | 13 | 1/17/2019 |
| 19-10257-KHK | Erica Catrice Walker | 11 | 1/26/2019 |
| 19-10370-KHK | Luis A Carpio | 13 | 2/5/2019 |
| 19-10607-KHK | Christopher Michael Montanez | 13 | 2/26/2019 |
| 19-10614-KHK | Chong L Soh and Soyun Moon | 13 | 2/27/2019 |
| 19-10711-KHK | Nahid Jahandari Ataee-Ghomi | 13 | 3/7/2019 |
| 19-10763-KHK | Elizabeth Corey Hart | 13 | 3/11/2019 |

| | | | |
|---|---|---|---|
| 19-10888-KHK | Mark Anthony Anderson | 13 | 3/20/2019 |
| 19-11053-KHK | Michael R. Fox | 13 | 4/3/2019 |
| 19-11123-KHK | Frank S Patterson, Jr. | 13 | 4/8/2019 |
| 19-11152-KHK | Ana M Gutierrez | 13 | 4/10/2019 |
| 19-11237-KHK | Alula Assefaw | 13 | 4/17/2019 |
| 19-11286-KHK | Howard Lawrence Willis | 7 | 4/22/2019 |
| 19-11406-KHK | Gwendolyn Janice Glenn | 13 | 4/30/2019 |
| 19-11435-KHK | Thomas J. Smith | 13 | 5/1/2019 |
| 19-11461-KHK | Ulah Eugenia Bailey | 13 | 5/3/2019 |
| 19-11477-KHK | Iris Funes | 13 | 5/4/2019 |
| 19-11507-KHK | Carlos Montez Byrd | 13 | 5/8/2019 |
| 19-11580-KHK | Jammie Leigh Moran | 13 | 5/13/2019 |
| 19-11880-KHK | Elgin D. Sherman and Fellicia A. Sherman | 13 | 6/6/2019 |

# Richmond Division

| | | | |
|---|---|---|---|
| 13-36832-KLP | Lashae Morris and Tony Morris | 13 | 12/20/2013 |
| 14-30325-KLP | Norman M. Roberts and Ginger E. Roberts | 13 | 1/23/2014 |
| 14-30729-KLP | Mark Thomas Dalkiewicz and Michelle Dalkiewicz | 13 | 2/17/2014 |
| 14-31101-KLP | Frances A. Christian | 13 | 3/3/2014 |
| 14-31473-KLP | Michael Anthony Lewis and Diana Kay Lewis | 13 | 3/20/2014 |
| 14-31526-KLP | Ricky D Collins and Lisa D Collins | 13 | 3/24/2014 |
| 14-31768-KLP | Alphonsia C. Downs, III and Dorothy E. Downs | 13 | 4/3/2014 |
| 14-32067-KLP | Majel R. Stein | 13 | 4/16/2014 |
| 14-32501-KLP | Patricia Arlene Akers | 13 | 5/6/2014 |
| 14-32612-KLP | Kerri L. Avery | 13 | 5/12/2014 |
| 14-33016-KLP | Jason Douglas Kelly and Treasa Marie Kelly | 13 | 6/2/2014 |
| 14-33109-KLP | Brenda Denise Bartley | 13 | 6/6/2014 |
| 14-33635-KLP | David Paschal Makhanlall and Savitri Devi Makhanlall | 13 | 7/7/2014 |
| 14-33903-KLP | Shawn Lynell Brodie | 13 | 7/21/2014 |
| 14-33949-KLP | Willie A. Judkins | 13 | 7/23/2014 |
| 14-34734-KLP | Latasha H. Brown | 13 | 9/3/2014 |

| | | | |
|---|---|---|---|
| 14-35432-KLP | Johnny Rayland Wyrick and Tammy Jackson Wyrick | 13 | 10/8/2014 |
| 14-35857-KLP | Stephen Russell Hawk, Sr. | 13 | 10/31/2014 |
| 14-36084-KLP | Calvin Lee Williams, Sr. | 13 | 11/11/2014 |
| 15-30004-KLP | Joseph Stephan Schiess and Donna Smith Schiess | 13 | 1/2/2015 |
| 15-30087-KLP | Brenda A. Jones | 13 | 1/8/2015 |
| 15-30368-KLP | Karl Massenburg | 13 | 1/27/2015 |
| 15-30664-KLP | Cynthia Kay Grant | 13 | 1/24/2015 |
| 15-30748-KLP | Barbara Jean Morgan | 13 | 2/16/2015 |
| 15-31150-KLP | Henry L. Smith, Jr. | 13 | 3/6/2015 |
| 15-31384-KLP | Rufus Odean Grant and Brenda Ann Grant | 13 | 3/18/2015 |
| 15-31670-KLP | Jeannie Marie Collins | 13 | 3/30/2015 |
| 15-31827-KLP | Earl H. Law | 13 | 4/7/2015 |
| 15-32319-KLP | Johnny Darrell Burress and Jenny Rebecca Burress | 13 | 5/1/2015 |
| 15-32338-KLP | Evelyn Louise Taylor | 13 | 5/4/2015 |
| 15-32876-KLP | Willie Leon Evans and Diane Virginia Brown Evans | 13 | 6/3/2015 |
| 15-33255-KLP | Eric Alexander Otey, Sr. and Carolyn Brown Otey | 13 | 6/29/2015 |
| 15-34209-KLP | Charlotte Gaines Edwards | 13 | 8/11/2015 |
| 15-34365-KLP | Zinerva Tyrone White, III | 13 | 8/20/2015 |
| 15-35033-KLP | Dori Danyelle Wingate | 13 | 9/30/2015 |
| 15-35168-KLP | Sonya Freeman | 13 | 10/7/2015 |
| 15-35657-KLP | Lizzie Mae Burrell | 13 | 11/3/2015 |
| 15-35992-KLP | Yolanda Evans Robinson | 13 | 11/19/2015 |
| 15-36123-KLP | Darleen Elizabeth Arrowood | 13 | 11/30/2015 |
| 15-36405-KLP | Thomas Lamont Roane and Dorothy Ann Roane | 13 | 12/16/2015 |
| 16-30156-KLP | Christopher Wilson and Cynthia Wilson | 13 | 1/13/2016 |
| 16-30199-KLP | Tyler Cody Ankney and Jessica Robin Ankney | 13 | 1/15/2016 |
| 16-30394-KLP | James Edward Watson, Sr. and Jamyce Wilkerson Watson | 13 | 2/1/2016 |
| 16-30400-KLP | Kelvin A. Hockaday | 13 | 2/1/2016 |
| 16-30491-KLP | Ebate Edmond Sane-Aka | 13 | 2/6/2016 |
| 16-30518-KLP | Gary Steve Martin | 13 | 2/9/2016 |
| 16-30926-KLP | Tarisha Lamond Harris | 13 | 2/29/2016 |
| 16-30994-KLP | Gregory L Gallop and Valerie B. Gallop | 13 | 3/2/2016 |

| 16-31004-KLP | Page Smart Hayes | 13 | 3/2/2016 |
|---|---|---|---|
| 16-31046-KLP | Leslie Tamon Comer | 13 | 3/4/2016 |
| 16-31475-KLP | Quincy Lewis Walker and Tori Johnson Walker | 13 | 3/25/2016 |
| 16-31508-KLP | Tara Felice Lewis | 13 | 3/28/2016 |
| 16-31960-KLP | Isetayo Chinuh Criss | 13 | 4/19/2016 |
| 16-32128-KLP | Jamie Kaye Boothe | 13 | 4/27/2016 |
| 16-32272-KLP | Norma Beatrice Pergerson | 13 | 5/4/2016 |
| 16-32480-KLP | Cynthia Denise Chambers | 13 | 5/17/2016 |
| 16-32721-KLP | Travis L. Glenn | 13 | 5/31/2016 |
| 16-32925-KLP | Deana Ray Gaskins | 13 | 6/10/2016 |
| 16-33013-KLP | Joseph David Harris | 13 | 6/16/2016 |
| 16-33015-KLP | Aaron S. Anderson and Shaunta S. Anderson | 13 | 6/16/2016 |
| 16-33186-KLP | Helen Tuck Compton | 13 | 6/28/2016 |
| 16-33258-KLP | Patrick N. Stewart | 13 | 6/30/2016 |
| 16-33401-KLP | Alan Mills Sheffield and Heather Marie Sheffield | 13 | 7/8/2016 |
| 16-33516-KLP | Willona Annette Walker | 13 | 7/15/2016 |
| 16-33728-KLP | Jacqueline J. Langhorne | 13 | 7/28/2016 |
| 16-33744-KLP | Rose Bland-Lee | 13 | 7/29/2016 |
| 16-33818-KLP | Daniel R. Lawson, Jr. and Ann B. Lawson | 13 | 8/2/2016 |
| 16-34196-KLP | Marcelo C. Cares | 13 | 8/24/2016 |
| 16-34300-KLP | Felicia Marilyn Hart | 13 | 8/30/2016 |
| 16-34403-KLP | Arthur Wayne Davis, Jr and Virginia Jessie Davis | 13 | 9/6/2016 |
| 16-34435-KLP | William Hugh Strickland, III | 13 | 9/7/2016 |
| 16-34463-KLP | James Stewart Murray, Jr. | 13 | 9/9/2016 |
| 16-34569-KLP | Candice Bolden Avent | 13 | 9/16/2016 |
| 16-34947-KLP | Bart Tracy Hicks | 13 | 10/7/2016 |
| 16-34949-KLP | Mary Ann Davis | 13 | 10/7/2016 |
| 16-35033-KLP | Willie Thomas Worsham, Jr. | 13 | 10/12/2016 |
| 16-35261-KLP | William Gerard Gross and Lisa Anne Gross | 13 | 10/26/2016 |
| 16-35341-KLP | Isabelle Llewellyn Packard | 13 | 10/31/2016 |
| 16-35404-KLP | Steve W. Nugent | 13 | 11/3/2016 |
| 16-35512-KLP | Daquan Aku Reinhardt | 13 | 11/9/2016 |
| 16-35606-KLP | Jovita Nelly Ticlavilca | 13 | 11/15/2016 |
| 16-35643-KLP | Kevin Bruce Hall | 13 | 11/17/2016 |
| 16-35732-KLP | Sheri Hogwood Gardner | 13 | 11/22/2016 |
| 16-35748-KLP | Calvin Lorenzo Johnson | 13 | 11/22/2016 |

| | | | |
|---|---|---|---|
| 16-35775-KLP | Alonzo Lee Bonner, Sr. and Shirley Harris Bonner | 13 | 11/23/2016 |
| 16-36098-KLP | Keith Wayne Burrell, Jr. and Shawn Clift Burrell | 13 | 12/14/2016 |
| 16-36133-KLP | Jerry Alonza Lee and Cynthia Byrd Lee | 13 | 12/16/2016 |
| 16-36139-KLP | Gary Earl Arnold | 13 | 12/16/2016 |
| 16-36279-KLP | Clarissa Vania Fuller | 13 | 12/29/2016 |
| 17-30045-KLP | Ute Grzanna | 13 | 1/5/2017 |
| 17-30052-KLP | Rodney L. Jones | 13 | 1/5/2017 |
| 17-30132-KLP | Wilbert Roy Bell, Jr. | 13 | 1/10/2017 |
| 17-30159-KLP | Rosa Mae Vaughan | 13 | 1/12/2017 |
| 17-30296-KLP | Kesha Jackson Gowallis | 13 | 1/20/2017 |
| 17-30325-KLP | Janice Lynell Williams | 13 | 1/23/2017 |
| 17-30385-KLP | Zena Thomas Harrell | 13 | 1/26/2017 |
| 17-30829-KLP | Tamala Ushica Taylor | 13 | 2/22/2017 |
| 17-30846-KLP | Ronald Melton, Sr. and Linon Sesecees Gassaway-Melton | 13 | 2/22/2017 |
| 17-31036-KLP | Timothy T. Hardin and Malikah R. Hardin | 13 | 3/2/2017 |
| 17-31080-KLP | Robert Alexander Hubbard | 13 | 3/3/2017 |
| 17-31276-KLP | Denise Michelle Vaughan | 13 | 3/13/2017 |
| 17-31396-KLP | Roy Lee and Dianna Lee | 13 | 3/17/2017 |
| 17-31470-KLP | Stan A. Harrison | 13 | 3/22/2017 |
| 17-31628-KLP | Renfred Leon Coles | 13 | 3/29/2017 |
| 17-31740-KLP | Laura Elaine Carter | 13 | 3/31/2017 |
| 17-31857-KLP | Wallace B. Hayden | 13 | 4/7/2017 |
| 17-32285-KLP | Kishau N Rogers | 13 | 5/2/2017 |
| 17-32372-KLP | Kathy Lynn Farrar | 13 | 5/8/2017 |
| 17-32437-KLP | Steven C Brooks | 13 | 5/11/2017 |
| 17-32519-KLP | Mustafa Jones and Tiffany Jones | 13 | 5/16/2017 |
| 17-32635-KLP | Lakeisha C Seaborne | 13 | 5/22/2017 |
| 17-32673-KLP | Katherine Nicole Turgeon | 13 | 5/23/2017 |
| 17-32860-KLP | Kimberly Ann Kirkpatrick | 13 | 6/2/2017 |
| 17-32890-KLP | Michael Mitchell | 13 | 6/5/2017 |
| 17-33181-KLP | Sandra W Swan-Shearin | 13 | 6/21/2017 |
| 17-33230-KLP | Heather Michele Tresco | 13 | 6/23/2017 |
| 17-33232-KLP | Betty N. Okoye | 13 | 6/23/2017 |
| 17-33246-KLP | Carol Regina Stewart | 13 | 6/26/2017 |
| 17-33362-KLP | Jeffrey Michael Kopf and Bridget Fairman Kopf | 13 | 6/30/2017 |
| 17-33437-KLP | Michael Anthony Barber and Vera James Barber | 13 | 7/6/2017 |

| | | | |
|---|---|---|---|
| 17-33447-KLP | Harvey Alfonso Glover, III | 13 | 7/7/2017 |
| 17-33645-KLP | Gloria Geraldine Witcher | 13 | 7/19/2017 |
| 17-33694-KLP | Latema Shante Tate | 13 | 7/21/2017 |
| 17-33726-KLP | Richard Bennison Kirk and Kari Michelle Kirk | 13 | 7/24/2017 |
| 17-33779-KLP | James Franklin Lampkin, Jr. | 13 | 7/27/2017 |
| 17-33799-KLP | Carolyn Kerr Wallace | 13 | 7/28/2017 |
| 17-33976-KLP | Anthony C Guignard and Tahicha L Guignard | 13 | 8/8/2017 |
| 17-34053-KLP | Tammy M Williams and Douglas R Williams | 13 | 8/11/2017 |
| 17-34139-KLP | Patsy Sturgill Reed | 13 | 8/17/2017 |
| 17-34385-KLP | David Anthony Derby | 13 | 8/31/2017 |
| 17-34915-KLP | Randy Allen Wyatt, Jr. | 13 | 9/29/2017 |
| 17-34918-KLP | Kevin Green and Chantelle Katrice Green | 13 | 9/29/2017 |
| 17-34940-KLP | Ricky D. Martin and Debra K. Martin | 13 | 10/2/2017 |
| 17-34976-KLP | Joseph Patrick Mann and Sarah Louise Mann | 13 | 10/4/2017 |
| 17-35199-KLP | Don R. Griffith and Barbara A. Griffith | 13 | 10/17/2017 |
| 17-35418-KLP | Johnnie Muse, Jr. | 13 | 10/30/2017 |
| 17-35430-KLP | Terri Nicole Neville | 13 | 10/30/2017 |
| 17-35439-KLP | Silvia Santoyo | 13 | 10/31/2017 |
| 17-35482-KLP | Cathy Lalush Ellrod | 13 | 11/2/2017 |
| 17-35512-KLP | David Andrew Barratt and Holly Ann Barratt | 13 | 11/3/2017 |
| 17-35558-KLP | Alex Jeral Sublett and Gail Louise Sublett | 13 | 11/7/2017 |
| 17-35665-KLP | Douglas Eugene Sorrell | 13 | 11/14/2017 |
| 17-35672-KLP | Robert Eugene Brown, III and Edie Anne Brown | 13 | 11/14/2017 |
| 17-35688-KLP | Deborah A. Fosse | 13 | 11/15/2017 |
| 17-35829-KLP | Pamela Jane Tutt | 13 | 11/22/2017 |
| 17-35883-KLP | Alfred Lee Spiers | 13 | 11/28/2017 |
| 17-35896-KLP | Takisha Danielle Frye | 13 | 11/28/2017 |
| 17-35969-KLP | Watkita Monique Fields | 13 | 11/30/2017 |
| 17-36012-KLP | Cullen T Cassiday | 13 | 12/2/2017 |
| 17-36079-KLP | John Ulysses Strother and Debra Ann Strother | 13 | 12/6/2017 |
| 17-36080-KLP | Arethea Carter Williams | 13 | 12/6/2017 |
| 17-36081-KLP | Joseph Thomas Henderson | 13 | 12/6/2017 |

| | | | |
|---|---|---|---|
| 17-36222-KLP | Cheryl Faye Haywood | 13 | 12/18/2017 |
| 18-36321-KLP | Adam Daniel Moore | 13 | 12/22/2017 |
| 17-36323-KLP | Gerald Nathan Winfield | 13 | 12/22/2017 |
| 17-36327-KLP | Suzette Hatcher Davis | 13 | 12/22/2017 |
| 17-36403-KLP | Christy Cottrill | 13 | 12/29/2017 |
| 18-30043-KLP | Blanda Denise Casby | 13 | 1/4/2018 |
| 18-30075-KLP | Troy V. Holland | 13 | 1/8/2018 |
| 18-30370-KLP | Debra Gail Anders | 13 | 1/25/2018 |
| 18-30384-KLP | Hosea Miguel Williams | 13 | 1/26/2018 |
| 18-30431-KLP | Hazem H. Abdelgelil | 13 | 1/29/2018 |
| 18-30455-KLP | John H. Greene, Jr. | 13 | 1/31/2018 |
| 18-30598-KLP | Willie Clanton | 13 | 2/8/2018 |
| 18-30710-KLP | Joshua S Porter and Jenelle R Porter | 13 | 2/14/2018 |
| 18-30776-KLP | Ana Cecilia Arroyo | 13 | 2/19/2018 |
| 18-30891-KLP | Kelli Morgan Parker | 13 | 2/23/2018 |
| 18-31151-KLP | Luther Leon Fife, Jr. | 13 | 3/8/2018 |
| 18-31382-KLP | Richae' Tiara Branch | 13 | 3/16/2018 |
| 18-31548-KLP | Tiffany Alexis Norwood | 13 | 3/23/2018 |
| 18-31561-KLP | Tonya Laneka Pulliam | 13 | 3/26/2018 |
| 18-31600-KLP | Wanda Evonne Gadsden | 13 | 3/27/2018 |
| 18-31689-KLP | Garrick Antoine Towles | 13 | 3/30/2018 |
| 18-31741-KLP | Howard Eugene Jordan | 13 | 4/3/2018 |
| 18-31781-KLP | Maria I. Herrera | 13 | 4/4/2018 |
| 18-31827-KLP | Michael Douglas Mills | 13 | 4/6/2018 |
| 18-31841-KLP | Donna Louise Fitzgerald | 13 | 4/6/2018 |
| 18-32038-KLP | Latney M. Smith | 13 | 4/17/2018 |
| 18-32045-KLP | Leroy James Schwalm, Jr. | 13 | 4/18/2018 |
| 18-32067-KLP | Wayne E. Dotson, Jr. | 13 | 4/18/2018 |
| 18-32078-KLP | Nina Baskerville Bridgeforth | 13 | 4/19/2018 |
| 18-32097-KLP | Donell Green, Sr. | 13 | 4/20/2018 |
| 18-32107-KLP | Richard B. Cox and Sharon M. Cox | 13 | 4/20/2018 |
| 18-32243-KLP | Brian P Farquhar | 13 | 4/27/2018 |
| 18-32329-KLP | Reina Marina Serrano | 13 | 5/2/2018 |
| 18-32413-KLP | Tiphenie Ann Daughtry | 13 | 5/7/2018 |
| 18-32642-KLP | Peter S. Nugent | 13 | 5/18/2018 |
| 18-32656-KLP | Chul Who Han and Young Sook Han | 13 | 5/21/2018 |
| 18-32870-KLP | Amy Yvonne Burrell | 13 | 6/1/2018 |
| 18-32882-KLP | Constance Michelle Felton | 13 | 6/1/2018 |
| 18-33215-KLP | Eugeenie Lee Yancey | 13 | 6/22/2018 |
| 18-33298-KLP | Michael Leak | 13 | 6/27/2018 |

| | | | |
|---|---|---|---|
| 18-33746-KLP | Thomas Edmund Atkinson, III and Kimberly Rebecca Atkinson | 13 | 7/24/2018 |
| 18-33792-KLP | Lakisha N. Brown and Michael D. Brown | 13 | 7/25/2018 |
| 18-33813-KLP | Susie Mae Cobb | 13 | 7/27/2018 |
| 18-34075-KLP | Cassenia Goodwyn-Bey | 13 | 8/10/2018 |
| 18-34277-KLP | Timotheus Lee | 13 | 8/21/2018 |
| 18-34289-KLP | Sheree Renee Edwards | 13 | 8/22/2018 |
| 18-34421-KLP | Shanticia Rachelle Brown-McFarland | 13 | 8/29/2018 |
| 18-34545-KLP | John Lee | 13 | 9/6/2018 |
| 18-34564-KLP | Kelly Jebriel Jones and Jill Bates Jones | 13 | 9/7/2018 |
| 18-34678-KLP | Olynka Lavora-Markee Marrimon | 13 | 9/14/2018 |
| 18-34742-KLP | William Motley, III and Zenaida Bernarte Motley | 13 | 9/19/2018 |
| 18-34794-KLP | Darius Lamar Vickers and Ashley Marie Vickers | 13 | 9/21/2018 |
| 18-34885-KLP | Ruth Pacini | 13 | 9/28/2018 |
| 18-34900-KLP | Richard Lee Young | 13 | 9/28/2018 |
| 18-34940-KLP | Gary Otis Coles, Sr. | 13 | 10/1/2018 |
| 18-34942-KLP | Gloria Jean Stith | 13 | 10/1/2018 |
| 18-35004-KLP | Florine E. Brooks | 13 | 10/4/2018 |
| 18-35036-KLP | Nickeia DeSantana Carter | 13 | 10/5/2018 |
| 18-35247-KLP | Karen Jones Gilliam | 13 | 10/18/2018 |
| 18-35285-KLP | Petrina A. Tyree | 13 | 10/22/2018 |
| 18-35323-KLP | Wilbert M. Bland, Sr. | 13 | 10/23/2018 |
| 18-35440-KLP | Norris Nathaniel Evans | 13 | 10/30/2018 |
| 18-35458-KLP | Daniel Lewis Moore | 13 | 10/30/2018 |
| 18-35555-KLP | Aubrey Nathaniel Marshall, Jr. and Michele Jennings Marshall | 13 | 11/2/2018 |
| 18-35651-KLP | Clark Andrew Luster and Cheri Inman Luster | 13 | 11/9/2018 |
| 18-35749-KLP | David Lee Butts | 13 | 11/15/2018 |
| 18-35811-KLP | Ira Pugh | 13 | 11/19/2018 |
| 18-35812-KLP | Elicia Rene Carey | 13 | 11/19/2018 |
| 18-35879-KLP | Jason Elwood Sookins and Tamiko Anchell Walters | 13 | 11/21/2018 |
| 18-35920-KLP | Elba Iris Rivera-Serrano | 7 | 11/27/2018 |
| 18-35958-KLP | Benjamin Raphael Schneider and Janet Sheppard Schneider | 13 | 11/28/2018 |
| 18-35965-KLP | Andre RIcardo Singleton and Chantiss Aurielle Singleton | 13 | 11/28/2018 |

| | | | |
|---|---|---|---|
| 18-35979-KLP | Christopher A. Bowman | 13 | 11/28/2018 |
| 18-36048-KLP | Jason Dean Gordon | 13 | 11/30/2018 |
| 18-36072-KLP | Kelly Green Berkley | 13 | 12/3/2018 |
| 18-36198-KLP | Curtis Cornelius Charity, Sr. and Viola Robertnette Charity | 13 | 12/7/2018 |
| 18-36257-KLP | Eric D. Bazemore-Gardner and Erika P. Bazemore-Gardner | 13 | 12/13/2018 |
| 18-36296-KLP | Cynthia N Miller and Erik C Miller | 13 | 12/14/2018 |
| 18-36444-KLP | Angela K Pike | 13 | 12/28/2018 |
| 19-30006-KLP | Priscilla A. Brown | 13 | 1/2/2019 |
| 19-30009-KLP | Brian Keith Montgomery and Brook Elizabeth Montgomery | 13 | 1/2/2019 |
| 19-30039-KLP | Melodie Matthews Bobko | 13 | 1/4/2019 |
| 19-30397-KLP | Anthony Starling Pressley, IV | 7 | 1/25/2019 |
| 19-30414-KLP | Tamica Shantae Epps | 13 | 1/25/2019 |
| 19-30504-KLP | Bruce W. DeBos and Katherine A. DeBos | 13 | 1/31/2019 |
| 19-30512-KLP | Clementine H. Scott | 13 | 1/31/2019 |
| 19-30585-KLP | David Albert Cardwell | 13 | 2/4/2019 |
| 19-30656-KLP | Juanita G. Mason | 13 | 2/7/2019 |
| 19-30783-KLP | Bobby Anthony Smith and Chrislyn Jewel Smith | 13 | 2/15/2019 |
| 19-30857-KLP | Ivan Bernard Morris and Tanya Michelle Morris | 13 | 2/20/2019 |
| 19-30867-KLP | Eric Smith, Jr. and Micah Danielle Smith | 13 | 2/20/2019 |
| 19-30870-KLP | Stephanie Denise Farrar | 13 | 2/21/2019 |
| 19-30888-KLP | Christopher James Brown | 13 | 2/22/2019 |
| 19-30911-KLP | Felicia Ramona Stone | 13 | 2/22/2019 |
| 19-31029-KLP | Jeffrey Marvin Ray | 13 | 2/28/2019 |
| 19-31090-KLP | Apryl Morton Ross | 13 | 3/4/2019 |
| 19-31124-KLP | Carmen C. Campoverde | 13 | 3/5/2019 |
| 19-31135-KLP | Russell F Pitts | 13 | 3/5/2019 |
| 19-31294-KLP | William Fadious Bell, Jr. | 13 | 3/12/2019 |
| 19-31314-KLP | Edward Herman Roller, III | 13 | 3/13/2019 |
| 19-31332-KLP | Katherine M. Truss | 13 | 3/13/2019 |
| 19-31577-KLP | Reco Marcell Johns, Sr. | 13 | 3/26/2019 |
| 19-31590-KLP | Crystal R Hawkins-Smith | 13 | 3/26/2019 |
| 19-31700-KLP | Michael Ryan Earl Johnson and Tonya Leigh Steele Johnson | 13 | 3/29/2019 |
| 19-31849-KLP | Shawn C. Drudge | 13 | 4/5/2019 |
| 19-31928-KLP | James Craig Via | 13 | 4/10/2019 |

| | | | |
|---|---|---|---|
| 19-31950-KLP | Gregory D Pittman and Janet B Pittman | 13 | 4/11/2019 |
| 19-32055-KLP | Timothy Robert Allen, Jr. and Kristine Danielle Allen | 13 | 4/17/2019 |
| 19-32062-KLP | Clinton L. Brown and Lisa P. Johnson | 13 | 4/17/2019 |
| 19-32144-KLP | Orane Anthony Parkins | 13 | 4/22/2019 |
| 19-32178-KLP | Dustin S. Bain and Samantha E. Bain | 13 | 4/24/2019 |
| 19-32224-KLP | Michael Jorge Foreman and Michelle Brown Foreman | 13 | 4/26/2019 |
| 19-32335-KLP | David Elisha Anderson and Lourdes Hernandez Anderson | 13 | 5/1/2019 |
| 19-32397-KLP | Isabel B. Snead | 13 | 5/3/2019 |
| 19-32584-KLP | Stephanie L. Galindo | 7 | 5/14/2019 |
| 19-32591-KLP | Aaron S. Anderson and Shaunta S. Anderson | 13 | 5/15/2019 |
| 19-32705-KLP | Joseph Ray Pope | 13 | 5/21/2019 |
| 19-32738-KLP | Lloyd Patrick Harvey | 13 | 5/22/2019 |
| 19-32739-KLP | Arthur Fountain Walker | 13 | 5/22/2019 |
| 19-32762-KLP | Scott Michael McCallum and Sherry Lynn McCallum | 7 | 5/23/2019 |
| 19-32885-KLP | Brandon Laquint Jones | 13 | 5/31/2019 |
| 19-32896-KLP | Katyca Zyneta Cathright-Chapman | 13 | 5/31/2019 |
| 19-33059-KLP | Jeremy Graham Calhoun and Ashley Nicole Calhoun | 13 | 6/7/2019 |
| 19-33083-KLP | Jason Orlando White and Letetia Janay White | 13 | 6/10/2019 |
| 19-33177-KLP | Algenor Jermaine Johnson and Yavonda Patterson Johnson | 13 | 6/14/2019 |
| 19-33280-KLP | Randy L. Watkins | 13 | 6/20/2019 |
| 14-31035-KRH | Richard Tyree, Sr. and Anna Tyree | 13 | 2/28/2014 |
| 14-31328-KRH | Michael Anthony Hawkins and Maleisia Monique Hawkins | 13 | 3/13/2014 |
| 14-31519-KRH | Michelle M Artis | 13 | 3/24/2014 |
| 14-32006-KRH | William Edmund Hayhurst and Cindy Lou Hayhurst | 13 | 4/14/2014 |

| | | | |
|---|---|---|---|
| 14-32043-KRH | Derrick L. Jones and Sherika A. Jones | 13 | 4/15/2014 |
| 14-32378-KRH | Althea S. Jones | 13 | 4/30/2014 |
| 14-33055-KRH | Kevin Alan Gibson, Sr. and Amy Denise Gibson | 13 | 6/4/2014 |
| 14-33161-KRH | Dennis Campbell Harden and Cindy Crittenden Harden | 13 | 6/10/2014 |
| 14-33881-KRH | Justin Joseph Myers and Crystal Robbins Myers | 13 | 7/18/2014 |
| 14-34570-KRH | Ronnie Anthony Whitehead, Sr | 13 | 8/25/2014 |
| 14-34724-KRH | Beverly L Wood and Carlton G Wood | 13 | 9/2/2014 |
| 14-34986-KRH | Harvey Garfield Williams and Arlene King Williams | 13 | 9/15/2014 |
| 14-35158-KRH | Crystal Woodford Whalen | 13 | 9/25/2014 |
| 14-35516-KRH | James Raymond Eggeman and Suzanne Michelle Webb-Eggeman | 13 | 10/13/2014 |
| 14-35711-KRH | Raquel Sibyl Goodson | 13 | 10/24/2014 |
| 14-35932-KRH | Valarie Arnita Jones | 13 | 11/4/2014 |
| 14-36062-KRH | Zolandria S. Vega | 13 | 11/11/2014 |
| 14-36655-KRH | Freddie Lee Jones and Henrietta Deloise Jones | 13 | 12/15/2014 |
| 14-36686-KRH | LaTonya Trenise Harris | 13 | 12/16/2014 |
| 15-30131-KRH | Parthenia D. West | 13 | 1/10/2015 |
| 15-30543-KRH | Janis R. Wynn | 13 | 2/4/2015 |
| 15-30986-KRH | Linda A. Jones | 13 | 2/27/2015 |
| 15-31041-KRH | Joseph A. Polo and Michelle A. Polo | 13 | 2/27/2015 |
| 15-31329-KRH | Tory Jevon Jefferson and Celeena Rashaun Jefferson | 13 | 3/14/2015 |
| 15-31571-KRH | Juanita Marie Washington | 13 | 3/25/2015 |
| 15-31643-KRH | Waverly A. Davis | 13 | 3/28/2015 |
| 15-32023-KRH | David Curtis Johnson, Sr. and Amanda Thompson Johnson | 13 | 4/17/2015 |
| 15-32178-KRH | Theodore Stacey Pleasant | 13 | 4/24/2015 |
| 15-32691-KRH | Donica Manuel | 13 | 5/22/2015 |
| 15-32865-KRH | Wayne Edward Atkinson and Lisa Carter Atkinson | 13 | 6/3/2015 |
| 15-32901-KRH | Nikolette Marie Rivers | 13 | 6/4/2015 |
| 15-33198-KRH | Phyllis Donnetta Jones | 13 | 6/25/2015 |
| 15-33871-KRH | Charles Jones | 13 | 7/31/2015 |

| | | | |
|---|---|---|---|
| 15-34155-KRH | John Wilson Hall and Betty Lou Hall | 13 | 8/7/2015 |
| 15-34463-KRH | Angie Marie Branch | 13 | 8/27/2015 |
| 15-34791-KRH | Daisy Cooper Kirven | 13 | 9/16/2015 |
| 15-35675-KRH | Dorothy Jeane Belfield | 13 | 11/3/2015 |
| 15-36121-KRH | Jeffrey S. Miller and Rebecca L. Miller | 13 | 11/30/2015 |
| 15-36275-KRH | Larry L. Goodwyn, Sr. and Frances C. Goodwyn | 13 | 12/8/2015 |
| 15-36294-KRH | Robert Archer Lee, Jr. and Kimberley Jackson Lee | 13 | 12/9/2015 |
| 15-36596-KRH | Jerome B Carey and Latoria C Carey | 13 | 12/31/2015 |
| 16-30012-KRH | Micheal Antrone Trueheart and Toya Mines Trueheart | 13 | 1/4/2016 |
| 16-30016-KRH | Shelly M. Johnson | 13 | 1/4/2016 |
| 16-30063-KRH | Walter Henry Pickette Tuck, Jr. and Karen Oakes Tuck | 13 | 1/6/2016 |
| 16-30096-KRH | Robert Alonzo Brown | 13 | 1/8/2016 |
| 16-30356-KRH | Elisha Darden and Valencia Aaron Darden | 13 | 1/29/2016 |
| 16-30411-KRH | Corey Davis and Tanya Bloomfield-Davis | 13 | 2/2/2016 |
| 16-30471-KRH | Catherine Brown Green | 13 | 2/5/2016 |
| 16-30663-KRH | Curtis Wade Kennedy, III | 13 | 2/17/2016 |
| 16-31005-KRH | Brian Nicholas Chilton | 13 | 3/2/2016 |
| 16-31374-KRH | Jodi K. Grout | 13 | 3/21/2016 |
| 16-31479-KRH | Lorenzo William Morris, Jr. and Christy Marie Morris | 13 | 3/25/2016 |
| 16-31652-KRH | Rose E. Baker | 13 | 4/4/2016 |
| 16-31912-KRH | Ben J. Melton and Wendy M. Melton | 13 | 4/16/2016 |
| 16-31982-KRH | Raybon Steven Reed | 13 | 4/20/2016 |
| 16-32209-KRH | Keith Monte Hayes and Shannon Teasley Hayes | 13 | 5/1/2016 |
| 16-32363-KRH | Tommy Lee Lacks and Loretta Elizabeth Lacks | 13 | 5/10/2016 |
| 16-32381-KRH | Dennis James Robinson | 13 | 5/11/2016 |
| 16-32491-KRH | Edward Randall Harrelson and Leah Jean Harrelson | 13 | 5/17/2016 |
| 16-32504-KRH | Brenda H. Garnett | 13 | 5/18/2016 |
| 16-32514-KRH | Laura B. Johnson | 13 | 5/18/2016 |

| | | | |
|---|---|---|---|
| 16-32547-KRH | Vincent Raymond Harris and Sharron Denise Harris | 13 | 5/19/2016 |
| 16-32622-KRH | Thomas Terry, Jr. and Janell Holmes Terry | 13 | 5/25/2016 |
| 16-32793-KRH | Marvin Zell Morris, Sr. and Sharon Annette Morris | 13 | 6/3/2016 |
| 16-32991-KRH | Dwayne Edward Justice and Linda Lou Justice | 13 | 6/15/2016 |
| 16-33037-KRH | Tyler Cooke Whitmore and Terri Denise Whitmore | 13 | 6/17/2016 |
| 16-33225-KRH | Linwood Garnell Tucker and Karin Coleman Tucker | 13 | 6/29/2016 |
| 16-33282-KRH | Vonda Kaye Nichols | 13 | 7/1/2016 |
| 16-33495-KRH | Araminta R Oliver | 13 | 7/15/2016 |
| 16-33606-KRH | Milton M. Glass | 13 | 7/21/2016 |
| 16-33645-KRH | Marcia K Collier | 13 | 7/22/2016 |
| 16-33719-KRH | Joyce M. Hall | 13 | 7/27/2016 |
| 16-33833-KRH | Shawn Sherrelle Owens-Carter | 13 | 8/2/2016 |
| 16-34197-KRH | Benjamin Shawn Gwaltney and Stephanie Lynn Gwaltney | 13 | 8/24/2016 |
| 16-34326-KRH | Susanne R. Brown | 13 | 8/31/2016 |
| 16-34384-KRH | Chad Louis Lawrence and Kassandra Anaya Lawrence | 13 | 9/2/2016 |
| 16-34412-KRH | Valerie Geneva West | 13 | 9/6/2016 |
| 16-34570-KRH | Alonzo Lee Brooks | 13 | 9/16/2016 |
| 16-34673-KRH | Jacoby TyJuan Freeman, Sr. and Joyce Ann White Freeman | 13 | 9/23/2016 |
| 16-34776-KRH | Leticia L. Nataren | 13 | 9/28/2016 |
| 16-34777-KRH | Lisa Bryant Thornton | 13 | 9/28/2016 |
| 16-35156-KRH | Randy Gregg Orange and Sandra Lynn Orange | 13 | 10/20/2016 |
| 16-35328-KRH | Donald Earl McDaniel | 13 | 10/31/2016 |
| 16-35384-KRH | Jonathan O. Newby | 13 | 11/2/2016 |
| 16-35409-KRH | Alonzo Randall | 13 | 11/3/2016 |
| 16-35439-KRH | Angela Johnson Tate | 13 | 11/4/2016 |
| 16-35826-KRH | Jerry L Francis | 13 | 11/29/2016 |
| 16-35863-KRH | Ethel H Easter | 13 | 11/30/2016 |
| 16-36060-KRH | Janice Dianne Thorpe | 13 | 12/12/2016 |
| 16-36151-KRH | Willie Edward Baker | 13 | 12/17/2016 |
| 16-36198-KRH | Jajuana Tracell Glenn-Berry | 13 | 12/21/2016 |
| 16-36237-KRH | Paul S Cohen | 13 | 12/27/2016 |
| 17-30071-KRH | William Randolph Gilliam, Jr. and Dana Louise Gilliam | 13 | 1/5/2017 |

| | | | |
|---|---|---|---|
| 17-30220-KRH | Theresa Michele Ellis | 13 | 1/16/2017 |
| 17-30394-KRH | Henry McNeil Lewis and Jamie Marie Lewis | 13 | 1/26/2017 |
| 17-30395-KRH | Sammie Louis Walker, Jr. | 13 | 1/26/2017 |
| 17-30565-KRH | Robert Gerard Younglove and Elizabeth Ann Younglove | 13 | 2/3/2017 |
| 17-30604-KRH | William Kenneth Lee, Jr. and Stevie Harlow Lee | 13 | 2/7/2017 |
| 17-30619-KRH | Nouya Sao Small and Lee Samuel Small | 13 | 2/7/2017 |
| 17-30671-KRH | Palmira Alicia Fowlkes | 13 | 2/10/2017 |
| 17-30703-KRH | Felicia Renee Wyatt | 13 | 2/14/2017 |
| 17-30704-KRH | Carmella Johnson Morris | 13 | 2/14/2017 |
| 17-30753-KRH | Melissa Levida Lewis | 13 | 2/17/2017 |
| 17-30764-KRH | Alice M. Mayfield | 13 | 2/17/2017 |
| 17-30838-KRH | Robert Hoy Pearsall, Jr. | 13 | 2/22/2017 |
| 17-30844-KRH | Deborah M Baldwin and James Brent Baldwin | 13 | 2/22/2017 |
| 17-30897-KRH | Debbie Vanessa Worrell | 13 | 2/24/2017 |
| 17-30998-KRH | Shawn Steven DeCourcy and Penny Seely DeCourcy | 13 | 2/28/2017 |
| 17-31006-KRH | Akilah Greene Sami | 13 | 2/28/2017 |
| 17-31062-KRH | Beverly Renee Morgan | 13 | 3/3/2017 |
| 17-31232-KRH | Michael Grady Campbell | 13 | 3/10/2017 |
| 17-31400-KRH | Denise Ann Nurmi | 13 | 3/17/2017 |
| 17-31450-KRH | Curtis Dale Livingston and Sarah Chandler Livingston | 7 | 3/21/2017 |
| 17-31466-KRH | Deborah Faye Mead | 13 | 3/22/2017 |
| 17-31524-KRH | Doris A. Hawkins | 13 | 3/23/2017 |
| 17-31558-KRH | Reginald A Napier and Rebecca M Napier | 13 | 3/24/2017 |
| 17-31631-KRH | Jabrel O'Del Samuel and Brittany Miranda Samuel | 13 | 3/29/2017 |
| 17-32023-KRH | Marlo R. Gibson | 13 | 4/18/2017 |
| 17-32037-KRH | Amy Lynn Mawyer | 13 | 4/19/2017 |
| 17-32327-KRH | Lisa Lashelle Loiseau | 13 | 5/4/2017 |
| 17-32458-KRH | Neisa Joshawn Jones | 13 | 5/12/2017 |
| 17-32459-KRH | Charles Evans, Jr. and Anitra Brown-Evans | 13 | 5/12/2017 |
| 17-32487-KRH | Marvin Wesley Raiford, Jr. and Melissa Shawver Raiford | 13 | 5/15/2017 |
| 17-32507-KRH | Dorothy R Charity | 13 | 5/16/2017 |
| 17-32657-KRH | Denise R. Johnson | 13 | 5/23/2017 |

| | | | |
|---|---|---|---|
| 17-32854-KRH | Edwin Upeano Collazo and Reneelynn Flora Collazo | 13 | 6/2/2017 |
| 17-32878-KRH | Beverlum Marie Lucas | 13 | 6/5/2017 |
| 17-32927-KRH | Mounir Richcha | 13 | 6/7/2017 |
| 17-33116-KRH | Deborah A Gwynn | 13 | 6/19/2017 |
| 17-33325-KRH | Gary Kent and Faith Kent | 13 | 6/30/2017 |
| 17-33338-KRH | Louis Littleton Carter, III and Talonia Chanel Carter | 13 | 6/30/2017 |
| 17-33520-KRH | Betty Louise Arthur | 13 | 7/12/2017 |
| 17-33585-KRH | Quinton Conrad Mason | 13 | 7/14/2017 |
| 17-33640-KRH | Adam Frederick Simpson | 13 | 7/19/2017 |
| 17-33661-KRH | Tracy Anne Jones | 13 | 7/20/2017 |
| 17-33929-KRH | Kim Tirrell Gilliam | 13 | 8/4/2017 |
| 17-34130-KRH | Brian Lee Stephens and Barbara G. Stephens | 13 | 8/17/2017 |
| 17-34207-KRH | Eric B. Olsen and Rubi B Olsen | 13 | 8/23/2017 |
| 17-34282-KRH | Welton Thomas Needam, Jr. and Tricia Paula Michelle St. Helen | 13 | 8/25/2017 |
| 17-34294-KRH | Cynthia A. Baker | 13 | 8/28/2017 |
| 17-34460-KRH | Terry Levonne Winstead | 13 | 9/6/2017 |
| 17-34546-KRH | Bryce Gene Anderson | 13 | 9/12/2017 |
| 17-34738-KRH | Alvin D. Kelley and Lisa M. Kelley | 13 | 9/21/2017 |
| 17-34846-KRH | Christopher Lee Anderson and Kathy Lea Anderson | 13 | 9/27/2017 |
| 17-34882-KRH | Victor DeWayne Wheeler and Sandra Montgomery Wheeler | 13 | 9/28/2017 |
| 17-34894-KRH | Adam John Schumm | 13 | 9/29/2017 |
| 17-34926-KRH | Johnny Brent | 13 | 10/1/2017 |
| 17-34945-KRH | Floyd A. Robinson | 13 | 10/3/2017 |
| 17-35079-KRH | Darryel Lynn Matthews | 13 | 10/10/2017 |
| 17-35141-KRH | Darryl Wayne Lewis, Sr. | 13 | 10/13/2017 |
| 17-35374-KRH | Yasmin Tamara Rodgers | 13 | 10/27/2017 |
| 17-35478-KRH | Cornelius William Ross and Stephanie LaChelle Braxton | 13 | 11/1/2017 |
| 17-35489-KRH | Carol Ann MacGinnis | 13 | 11/2/2017 |
| 17-35542-KRH | Kenneth James Cook | 13 | 11/6/2017 |
| 17-35908-KRH | Leasha Monzell Taylor | 13 | 11/28/2017 |
| 17-35952-KRH | Sandra Harvey Alexander | 13 | 11/30/2017 |
| 17-35956-KRH | Monte Alexander Baker | 13 | 11/30/2017 |
| 17-36332-KRH | Jacqueline R. Powell-Hamlett | 13 | 12/22/2017 |
| 17-36396-KRH | Michael Aaron Miles | 13 | 12/29/2017 |
| 18-30007-KRH | Lesley Christine Holland | 13 | 1/2/2018 |

| 18-30206-KRH | Camille Leslie Samuels | 13 | 1/15/2018 |
| 18-30219-KRH | Marcie Nicole Williams | 13 | 1/16/2018 |
| 18-30248-KRH | Perry Nicholas Tobias and Christy Marie Tobias | 13 | 1/18/2018 |
| 18-30294-KRH | Charles Wade Fox and Margaret Ann Fox | 13 | 1/20/2018 |
| 18-30303-KRH | Byron Douglas Copeland and Laquia Monique Copeland | 13 | 1/22/2018 |
| 18-30319-KRH | Evette Upshaw Cartwright | 13 | 1/22/2018 |
| 18-30408-KRH | Lanice Porter | 13 | 1/26/2018 |
| 18-30453-KRH | Andrew John Griffith and Julia Lynn Griffith | 13 | 1/31/2018 |
| 18-30461-KRH | Amy S. Babb | 13 | 1/31/2018 |
| 18-30497-KRH | Charlie Andre' Cummings, Sr. | 13 | 2/2/2018 |
| 18-30506-KRH | Janece I. Harper | 13 | 2/2/2018 |
| 18-30663-KRH | Keith Bland Coffin | 13 | 2/12/2018 |
| 18-30700-KRH | Malcolm R. Jeter | 13 | 2/14/2018 |
| 18-30867-KRH | Jody William Poore | 13 | 2/23/2018 |
| 18-30917-KRH | Thomas W Riley, Sr | 13 | 2/26/2018 |
| 18-30926-KRH | Roscoe Smith, Jr. | 13 | 2/27/2018 |
| 18-31015-KRH | Lauren Marie Gareau | 13 | 3/1/2018 |
| 18-31055-KRH | Matthew E Rudd | 13 | 3/2/2018 |
| 18-31199-KRH | Dennis R. Luck, Jr. | 13 | 3/9/2018 |
| 18-31328-KRH | Veronica H. Alford | 13 | 3/15/2018 |
| 18-31416-KRH | Jeremy A Roland and Lisa M Roland | 13 | 3/19/2018 |
| 18-31499-KRH | Nathaniel Chase Taylor | 13 | 3/22/2018 |
| 18-31569-KRH | Eryn Mechelle Graves | 13 | 3/26/2018 |
| 18-31682-KRH | Anthony Stephen Fructuoso | 13 | 3/30/2018 |
| 18-31714-KRH | Mignon Faye Parker | 13 | 4/1/2018 |
| 18-31931-KRH | Woodrow W Clark | 13 | 4/12/2018 |
| 18-31953-KRH | Michael S. Sparrow | 13 | 4/13/2018 |
| 18-31994-KRH | Kenneth Moore and Barbara Jean Moore | 13 | 4/15/2018 |
| 18-32058-KRH | John William Nelson and Malaina Edler-Nelson | 13 | 4/18/2018 |
| 18-32105-KRH | Jacob Dealfred McDuffie, IV | 13 | 4/20/2018 |
| 18-32569-KRH | David Alan Morris and Dellar Justine Morris | 13 | 5/15/2018 |
| 18-32592-KRH | Jessica Marie French | 13 | 5/16/2018 |
| 18-32717-KRH | Dale Richard Watson | 13 | 5/23/2018 |
| 18-32808-KRH | David Richard Simmons and Brenda Sue Simmons | 13 | 5/30/2018 |

| | | | |
|---|---|---|---|
| 18-32823-KRH | LaRonda Shanik Toler | 13 | 5/30/2018 |
| 18-32856-KRH | Stephanie F. Harris | 13 | 5/31/2018 |
| 18-32895-KRH | Gayle M. Graves | 13 | 6/2/2018 |
| 18-32908-KRH | Sylvester Miller, Jr. | 13 | 6/4/2018 |
| 18-32948-KRH | Jessica Holly Dawson | 13 | 6/6/2018 |
| 18-32952-KRH | Qiandra Monae Gunn | 13 | 6/6/2018 |
| 18-33058-KRH | Robert Arthur Meredith, Sr. and Lorraina Kay Meredith | 13 | 6/13/2018 |
| 18-33083-KRH | Kimberley Kaye Royal | 13 | 6/14/2018 |
| 18-33090-KRH | Jeffrey J. Czyzewski | 13 | 6/14/2018 |
| 18-33107-KRH | Benjamin Earl Goodlett | 13 | 6/15/2018 |
| 18-33121-KRH | Anna Mayfield Yates | 13 | 6/15/2018 |
| 18-33273-KRH | Alec Gregory Granado | 13 | 6/26/2018 |
| 18-33300-KRH | Roy Otis Brown, III | 13 | 6/27/2018 |
| 18-33379-KRH | Harry N. Wallace | 13 | 6/29/2018 |
| 18-33396-KRH | Christopher McCrae | 13 | 6/30/2018 |
| 18-33476-KRH | Richard M McCutchen and La'Trina D McCutchen | 13 | 7/6/2018 |
| 18-33534-KRH | Ollie Ruth Sharper | 13 | 7/10/2018 |
| 18-33725-KRH | Rokenya Johnson Jefferson | 13 | 7/20/2018 |
| 18-34118-KRH | Henry Alfonso Gonzalez | 13 | 8/13/2018 |
| 18-34234-KRH | Ivan Bernard Morris and Tanya Michelle Morris | 13 | 8/17/2018 |
| 18-34266-KRH | John M. Cascanette and Maryetta L. Cascanette | 13 | 8/20/2018 |
| 18-34278-KRH | Janice E. Ferguson-Sylvester | 13 | 8/21/2018 |
| 18-34291-KRH | Earl Dennis Bushrod | 13 | 8/22/2018 |
| 18-34371-KRH | David W. Weatherly | 13 | 8/27/2018 |
| 18-34717-KRH | Albert Lee Jones and Gladys Jones | 13 | 9/18/2018 |
| 18-34838-KRH | Glenn Russell Schott, Jr. and Katherine Suzanne Schott | 13 | 9/25/2018 |
| 18-34929-KRH | Richard C Leitz, Jr | 13 | 10/1/2018 |
| 18-34985-KRH | CLINTON JAMES HONDRICK and MARJORIE A HONDRICK | 7 | 10/3/2018 |
| 18-34998-KRH | Joseph G. Hall | 13 | 10/4/2018 |
| 18-35080-KRH | Cecil Randolph Cross, Jr. and Martha Jean Cross | 13 | 10/10/2018 |
| 18-35109-KRH | Alicia Louise Jones | 13 | 10/11/2018 |
| 18-35201-KRH | John Patrick Colling | 13 | 10/17/2018 |
| 18-35308-KRH | Patricia Carter Woolridge | 13 | 10/23/2018 |
| 18-35322-KRH | Marian Selena Murray | 13 | 10/23/2018 |
| 18-35331-KRH | Stephenie Denise Horton | 13 | 10/24/2018 |

| | | | |
|---|---|---|---|
| 18-35372-KRH | Adnan Youssef Aboulhosn | 13 | 10/26/2018 |
| 18-35403-KRH | Velma Mae Seward-Burton | 13 | 10/26/2018 |
| 18-35427-KRH | Sandy J. Smith and Eva Kain Smith | 13 | 10/29/2018 |
| 18-35516-KRH | Reginald Winthrop Ashford, Jr. | 13 | 11/1/2018 |
| 18-35531-KRH | Mark A. Lee | 13 | 11/2/2018 |
| 18-35554-KRH | Melissa Ann Harris | 13 | 11/2/2018 |
| 18-35567-KRH | Deborah Brinsen Taylor | 13 | 11/5/2018 |
| 18-35632-KRH | Christopher Edward Tate, Sr. and Amanda Renee Tate | 13 | 11/8/2018 |
| 18-35744-KRH | Marsha Ellis Williford | 13 | 11/15/2018 |
| 18-35804-KRH | William J. Solt and Darlene F. Kukrak | 13 | 11/17/2018 |
| 18-35833-KRH | Nicholas Alexander Kirksey and Raven Marshall Johnson | 13 | 11/20/2018 |
| 18-35923-KRH | Shamika Nicole Barfield | 13 | 11/27/2018 |
| 18-36009-KRH | Garnett E. Blair, Jr. and Elaine C. Blair | 13 | 11/29/2018 |
| 18-36207-KRH | Jessie L Jones | 13 | 12/9/2018 |
| 18-36284-KRH | Annette Virginia Newsome-Ampy | 13 | 12/14/2018 |
| 18-36441-KRH | Kelly Lynn Deckert | 13 | 12/27/2018 |
| 18-36474-KRH | Davida La'Sheena Wyatt | 13 | 12/28/2018 |
| 19-30040-KRH | Charles Ray West, Jr. | 13 | 1/4/2019 |
| 19-30078-KRH | Sergey L. Fayvusovich | 13 | 1/7/2019 |
| 19-30113-KRH | Andrew Ronald Bernstein | 13 | 1/9/2019 |
| 19-30169-KRH | Michael Carl Hurtt | 13 | 1/11/2019 |
| 19-30220-KRH | Patrice J Whitfield | 13 | 1/15/2019 |
| 19-30370-KRH | Reginald Brian Sutton and Latesha Michele Sutton | 13 | 1/24/2019 |
| 19-30440-KRH | John Lawton and Carmen Lawton | 13 | 1/28/2019 |
| 19-30543-KRH | Priscilla Denise Briggs | 13 | 2/1/2019 |
| 19-31041-KRH | Gerard M. Brooks, Sr. and Tammy T. Brooks | 13 | 2/28/2019 |
| 19-31136-KRH | Thom J. Woodward | 13 | 3/5/2019 |
| 19-31207-KRH | Michael Roy Davis and Teresa LaCour Davis | 13 | 3/8/2019 |
| 19-31300-KRH | Jacqueline C Cooksey | 13 | 3/12/2019 |
| 19-31360-KRH | Deborah Jackson Truscott | 13 | 3/14/2019 |
| 19-31387-KRH | Melissa T Winkler | 13 | 3/15/2019 |
| 19-31445-KRH | Samuel Morey Crockett | 13 | 3/19/2019 |
| 19-31489-KRH | Heather Ann Muse | 7 | 3/20/2019 |
| 19-31502-KRH | Brian Lamont Johnson | 13 | 3/21/2019 |

| | | | |
|---|---|---|---|
| 19-31535-KRH | Benjamin Rosado, Jr. and Jennifer Marie Cronch | 13 | 3/22/2019 |
| 19-31632-KRH | Randall S Parrish and Jay M Parrish | 13 | 3/27/2019 |
| 19-31696-KRH | Gregory Craig Brown, Jr. and Linda Doles Brown | 13 | 3/29/2019 |
| 19-31717-KRH | Charles Edward Seay, Jr. and Megan Pruett Seay | 13 | 3/29/2019 |
| 19-31923-KRH | Michael Joseph McFadden and Jayme Lynn McFadden | 13 | 4/10/2019 |
| 19-32003-KRH | Matthew T Roberts, Jr and Jennie Mae Roberts | 13 | 4/15/2019 |
| 19-32054-KRH | Johnny Brent | 13 | 4/17/2019 |
| 19-32114-KRH | Terry A. Blankenship and Brenda C. Blankenship | 13 | 4/19/2019 |
| 19-32191-KRH | Charles Franklin Dinger and Ruth Anna Collins-Dinger | 7 | 4/24/2019 |
| 19-32323-KRH | Jennifer Marie Watson | 13 | 4/30/2019 |
| 19-32349-KRH | James Alvin Jones, Jr. and Beverly Mitterer Jones | 13 | 5/2/2019 |
| 19-32353-KRH | Roslyn M. Jackson and Cindy L. Jackson | 13 | 5/2/2019 |
| 19-32387-KRH | Teshia Machell Keene | 13 | 5/3/2019 |
| 19-32757-KRH | Edward Lynn Garmon, Jr. and Sharon Faith Garmon | 13 | 5/23/2019 |
| 19-32926-KRH | Adam Joseph Biggs and Vicky Leah Biggs | 13 | 5/31/2019 |
| 19-32941-KRH | Kasey Rayne Herrera | 13 | 6/3/2019 |
| 19-32975-KRH | Verna Ndiaye | 13 | 6/4/2019 |
| 19-33023-KRH | Craig Leon Christian | 13 | 6/6/2019 |
| 19-33032-KRH | Debbi J Risch | 13 | 6/6/2019 |
| 19-33056-KRH | Teresa Gail Joyce | 13 | 6/7/2019 |
| 19-33070-KRH | Jacqueline D Langhorne | 7 | 6/8/2019 |
| 19-33287-KRH | Thomas James Parker and Vickie Marie Parker | 13 | 6/20/2019 |
| 19-33374-KRH | Brenda Kelly Knight | 13 | 6/26/2019 |

# Norfolk/Newport News Division

| | | | |
|---|---|---|---|
| 13-51987-SCS | Henry Mack Ellis, III | 13 | 12/16/2013 |

| 14-50347-SCS | Richard L Price and Jewel Rena Price | 13 | 3/12/2014 |
| 14-50576-SCS | Ronald M. Melton, II and Susan L. Melton | 13 | 4/18/2014 |
| 14-50631-SCS | Craig Anthony Daniels | 13 | 4/28/2014 |
| 14-51015-SCS | Edward Lamar Hamiel and Seletia Pickett Hamiel | 13 | 7/16/2014 |
| 14-51459-SCS | Cathy Victoria Alston | 13 | 10/23/2014 |
| 14-51699-SCS | Gloria Bowen | 13 | 12/12/2014 |
| 14-71077-SCS | Frank Albert Walder and Lori Linn Walder | 13 | 3/25/2014 |
| 14-71196-SCS | Robert Christopher Henry and Shannon Kendra Henry | 13 | 4/2/2014 |
| 14-71373-SCS | Paul Steven Hanrahan and Bonnie Sue Hanrahan | 13 | 4/16/2014 |
| 14-71741-SCS | William Henry Earl, III | 13 | 5/9/2014 |
| 14-71789-SCS | Paul Nicholas Shakallis and Alma Joanne Shakallis | 13 | 5/14/2014 |
| 14-72382-SCS | Marwin A. Satchell and Crystal B. Satchell | 13 | 6/28/2014 |
| 14-72794-SCS | Jeremiah Wayne Lawrence and Kelly Frawley Lawrence | 13 | 8/1/2014 |
| 14-73057-SCS | Terry Lee Brown and Pearlie Lee Brown | 13 | 8/20/2014 |
| 14-73254-SCS | Gregory Michael Ragan and Jayenne Lombos Ragan | 13 | 9/8/2014 |
| 14-73642-SCS | Brenda James Frederick | 13 | 10/7/2014 |
| 14-73912-SCS | Justina G. Burgess | 13 | 10/27/2014 |
| 14-74057-SCS | Wanda F. Baker | 13 | 11/6/2014 |
| 14-74107-SCS | Vincent Anthony Federico and Stephanie Federico | 13 | 11/11/2014 |
| 14-74347-SCS | Rodney Allan Ward | 13 | 12/1/2014 |
| 15-50273-SCS | Gulsanga Safi | 13 | 3/6/2015 |
| 15-50591-SCS | Denise Renee Jenkins | 13 | 5/4/2015 |
| 15-50847-SCS | Hayden Jerome Tucker and Mary Lee Peters-Tucker | 13 | 7/2/2015 |
| 15-51021-SCS | Michael Lateed Corbin and Andrea Shantae Riddick | 13 | 8/5/2015 |
| 15-51209-SCS | Regina Boykins Morris | 7 | 9/14/2015 |
| 15-51422-SCS | Edward Renaldo Hines | 13 | 10/26/2015 |
| 15-51589-SCS | Donna Y. Cooper | 13 | 12/1/2015 |

| | | | |
|---|---|---|---|
| 15-51677-SCS | Vance Lamont Smith and Inez Louise Smith | 13 | 12/21/2015 |
| 15-70102-SCS | Mary Ward McLaughlin | 13 | 1/13/2015 |
| 15-70283-SCS | Richard Anthony Jackson, Sr. and Sharease M. Jackson | 13 | 1/30/2015 |
| 15-70313-SCS | Thomas Lawrence Butler, Jr. and Dawn Ilene Butler | 13 | 2/3/2015 |
| 15-70686-SCS | Howard Bruce Odom | 13 | 3/4/2015 |
| 15-70908-SCS | Todd James Garcia and Amy Atherton Garcia | 13 | 3/18/2015 |
| 15-71497-SCS | Carolyn Wyatt Thomas | 13 | 5/1/2015 |
| 15-72398-SCS | Peter O. Ozoh and Ngozi Frances Ozoh | 11 | 7/14/2015 |
| 15-73129-SCS | Yvette Suzanne McAbee | 13 | 9/11/2015 |
| 15-73354-SCS | Bridget Faye Edwards | 13 | 9/30/2015 |
| 15-73792-SCS | Daniel Scott Petretto and Cecilia Swift Petretto | 13 | 11/2/2015 |
| 15-74138-SCS | John Arnold Anderson and Beverly L. Anderson | 13 | 12/1/2015 |
| 15-74372-SCS | Darryl Donnell Fenner and Reglin M. Fenner | 13 | 12/21/2015 |
| 16-50134-SCS | Cheryl Ransome Moore | 13 | 2/3/2016 |
| 16-50384-SCS | Henry Grady Hancock, III and Tobi Ann Hancock | 13 | 3/23/2016 |
| 16-50603-SCS | Kimberly Renee Grant | 13 | 5/4/2016 |
| 16-50948-SCS | Alicia Mia Dillingham | 13 | 7/14/2016 |
| 16-51201-SCS | Stuart Braxton Gordon and Jennifer Shelton Gordon | 13 | 9/6/2016 |
| 16-51228-SCS | Joseph Raymond Wynn | 13 | 9/13/2016 |
| 16-70708-SCS | Paulette B. Dale | 13 | 3/2/2016 |
| 16-70967-SCS | William Edward Brundidge | 13 | 3/22/2016 |
| 16-71030-SCS | Philip Edward Gardner and Staci Lee Gardner | 13 | 3/27/2016 |
| 16-71420-SCS | Marcus D. O'Neil and Janie C. O'Neil | 13 | 4/21/2016 |
| 16-71527-SCS | Kay Frances Spence | 13 | 4/28/2016 |
| 16-71540-SCS | David Jeffery Whitehead and Sharon Kay Whitehead | 13 | 4/29/2016 |
| 16-71626-SCS | Michael T. Bremby, Jr. | 13 | 5/5/2016 |
| 16-71660-SCS | Gerry Leonard Travis | 13 | 5/6/2016 |
| 16-72497-SCS | John Paul Despiegelaere and Crystal Dawn Despiegelaere | 13 | 7/15/2016 |

| | | | |
|---|---|---|---|
| 16-72509-SCS | Jason Michael Smith and Doreen Marie Smith | 13 | 7/18/2016 |
| 16-72766-SCS | Terri Arnell Thornton | 13 | 8/9/2016 |
| 16-73231-SCS | Deborah Ronel Harrell | 13 | 9/15/2016 |
| 16-73535-SCS | Clarence Lee Wiggins, III | 13 | 10/12/2016 |
| 16-73552-SCS | Marvin Sylvester Daniels | 13 | 10/13/2016 |
| 16-73686-SCS | Mary Charlene Davis | 13 | 10/24/2016 |
| 16-73834-SCS | Samantha Rascoe | 13 | 11/4/2016 |
| 16-73911-SCS | Robert Colla Pulley, Sr. and Cynthia Diane Pulley | 13 | 11/11/2016 |
| 16-74376-SCS | Caroline Grayce Weaver | 13 | 12/27/2016 |
| 16-74379-SCS | Silvanis M. Jones, Sr. | 13 | 12/27/2016 |
| 17-50130-SCS | Wendie L. Mewszel | 13 | 2/2/2017 |
| 17-50321-SCS | Laveta Mae Owens | 13 | 3/9/2017 |
| 17-50327-SCS | Michael A. Hurst and Stephanie M. Hurst | 13 | 3/10/2017 |
| 17-50503-SCS | Tracey Natalie Massey | 13 | 4/10/2017 |
| 17-50978-SCS | David Oren Bruckheimer, III and Katelyn Sweeney Bruckheimer | 13 | 7/11/2017 |
| 17-51062-SCS | Johnnie Edward Pollard and Janet Yvonne Pollard | 13 | 7/24/2017 |
| 17-51214-SCS | Robert B. Bannister and Heather R. Bannister | 13 | 8/24/2017 |
| 17-51332-SCS | Douglas Ben Gilbert | 13 | 9/20/2017 |
| 17-51764-SCS | Randolph Drew Smith | 13 | 12/21/2017 |
| 17-70117-SCS | Harold William Johnston | 13 | 1/12/2017 |
| 17-70181-SCS | Robin P. MacPherson | 13 | 1/19/2017 |
| 17-70356-SCS | Daniel Kevin Wolski | 13 | 2/3/2017 |
| 17-70426-SCS | Gilbert Lee Walker and Ramonia Lena Buskey Walker | 13 | 2/9/2017 |
| 17-70449-SCS | Joseph Bryan Lombardo and Kristina Nichole Lombardo | 13 | 2/10/2017 |
| 17-70641-SCS | David Fleming | 13 | 2/28/2017 |
| 17-71039-SCS | Tiffany Carleen Johnson Jones-Morris and Stephen Dewayne Morris | 13 | 3/24/2017 |
| 17-71346-SCS | Thomas Ned Turner, Sr. and Hattie LaRonda Turner | 13 | 4/12/2017 |
| 17-71558-SCS | Devin Patrick Thompson and Tracy Lynn Thompson | 13 | 4/26/2017 |

| | | | |
|---|---|---|---|
| 17-71566-SCS | Steven Lee Sobel and Lisa Renee Sobel | 13 | 4/27/2017 |
| 17-71978-SCS | Vivian Ann Sydnor | 13 | 5/26/2017 |
| 17-71983-SCS | Andre Jerrod Ricks and Tanya Shantrisa Ricks | 13 | 5/26/2017 |
| 17-72021-SCS | Russell Hawkins Sunkins | 13 | 5/31/2017 |
| 17-72188-SCS | Courtney Leah George | 13 | 6/15/2017 |
| 17-72788-SCS | Matthew Philip Cave and Danielle Nicole Cave | 13 | 8/4/2017 |
| 17-72841-SCS | Vernell Horton | 13 | 8/8/2017 |
| 17-73203-SCS | Traci Andrea Berry | 7 | 9/1/2017 |
| 17-73392-SCS | Enrique Tocentino Estariz | 13 | 9/21/2017 |
| 17-73667-SCS | Ina Raye Thomas | 13 | 10/13/2017 |
| 17-73685-SCS | Carl Bernard Linneman and Samantha Joye Linneman | 13 | 10/16/2017 |
| 17-73795-SCS | Donnie LaSalle Gregory and Frazer Faye Gregory | 13 | 10/24/2017 |
| 17-73875-SCS | Prince Ace Wilson, Jr. | 13 | 10/30/2017 |
| 17-74022-SCS | Carolyn Simmons Tillett | 13 | 11/10/2017 |
| 17-74163-SCS | Jasmin Jerrod Copeland and Cheryl Antoinette Copeland | 13 | 11/21/2017 |
| 17-74261-SCS | Elizabeth Old Seekely | 13 | 11/30/2017 |
| 17-74265-SCS | Christopher Raymond Whittemore and Regina Lynn Whittemore | 13 | 11/30/2017 |
| 17-74311-SCS | Kevin Dion Harrell and Alissa Starr Harrell | 13 | 12/4/2017 |
| 17-74430-SCS | David Eric McIlwee and Danielle Elizabeth McIlwee | 13 | 12/13/2017 |
| 18-50004-SCS | Edgar G. Ellis, Sr. | 13 | 1/2/2018 |
| 18-50047-SCS | William Kenneth Matkins and Christy Ann Fuller-Matkins | 7 | 1/17/2018 |
| 18-50059-SCS | Michelle Dunn Jenkins | 13 | 1/19/2018 |
| 18-50438-SCS | Barbara B. Adams | 13 | 4/5/2018 |
| 18-50622-SCS | Sylvia Gray Frazier | 13 | 5/7/2018 |
| 18-50926-SCS | Kevin James Fischbach, Jr. and Jessica Lynn Fischbach | 13 | 6/28/2018 |
| 18-50972-SCS | Neal Given Witherspoon and Lena Naomi Witherspoon | 13 | 7/9/2018 |
| 18-51071-SCS | Cheryl Anne Thomas | 13 | 7/31/2018 |
| 18-51507-SCS | Frank Charles Rodriguez | 13 | 11/8/2018 |
| 18-70115-SCS | James Karasek, JR | 13 | 1/15/2018 |

| | | | |
|---|---|---|---|
| | Thomas Mays McCrory, Jr. and Roberta Smith | | |
| 18-70262-SCS | McCrory | 13 | 1/29/2018 |
| 18-70425-SCS | Leticia Garcia Toyco | 13 | 2/12/2018 |
| 18-70458-SCS | Charles Lorenzo Williams, Jr. | 13 | 2/14/2018 |
| 18-70571-SCS | Michael Irving Giles and Mary Magaline Giles | 13 | 2/23/2018 |
| 18-70632-SCS | Shanessa Nicole Guidry | 13 | 2/27/2018 |
| 18-70663-SCS | Direnda M. Nolan | 13 | 3/1/2018 |
| 18-70692-SCS | Jeffrey Wayne Helm and Iris Hilda Helm | 13 | 3/2/2018 |
| 18-70905-SCS | Dawn Marie Erdmann | 13 | 3/19/2018 |
| 18-71026-SCS | John Jackson Campbell, III | 13 | 3/26/2018 |
| 18-71144-SCS | Donna Henry Yatsko | 13 | 4/4/2018 |
| 18-71190-SCS | Annette Williams Kenion | 13 | 4/6/2018 |
| 18-71207-SCS | Bessie Lee Kelly | 13 | 4/9/2018 |
| 18-71302-SCS | Kenneth Edward Bridges, Jr. | 13 | 4/13/2018 |
| 18-71516-SCS | Wayne Alfred Martin and Mary Frances Martin | 13 | 4/30/2018 |
| 18-71677-SCS | Anthony Roy Slaughter, Jr. and Adriene Lorraine Ford-Slaughter | 13 | 5/11/2018 |
| 18-72001-SCS | Dana Eileen Winkel | 13 | 6/6/2018 |
| 18-72063-SCS | Jeffrey Adam Dixon | 13 | 6/12/2018 |
| 18-72093-SCS | John J. Felber, Jr. | 13 | 6/14/2018 |
| 18-72136-SCS | Keith Richard Squires and Anne Hamilton Squires | 13 | 6/15/2018 |
| 18-72165-SCS | Tressa Nyrel Hundley | 13 | 6/18/2018 |
| 18-72176-SCS | Nathan Alan Horsens | 13 | 6/19/2018 |
| 18-72223-SCS | Kevin Demetruis Dawson | 13 | 6/22/2018 |
| 18-72304-SCS | Woodrow Joseph Burtt, Jr. | 13 | 6/29/2018 |
| 18-72424-SCS | Michael David Wills and Wendy Lynn Wills | 7 | 7/10/2018 |
| 18-72491-SCS | Mark Elijah McCabe | 13 | 7/13/2018 |
| 18-72728-SCS | Josephine Carreon Beck | 13 | 8/3/2018 |
| 18-72731-SCS | Kristina Lynn Lynema | 13 | 8/3/2018 |
| 18-72820-SCS | Douglas Jerald Peyer and Rebecca Rose Peyer | 13 | 8/11/2018 |
| 18-72886-SCS | George Gerald Nahrebecki, Jr. and Deborah Ann Nahrebecki | 13 | 8/16/2018 |
| 18-72909-SCS | Shawn Howard Coleman and April Lynn Coleman | 13 | 8/17/2018 |

| | | | |
|---|---|---|---|
| 18-73074-SCS | German Alvarez | 13 | 8/31/2018 |
| 18-73098-SCS | Gregory Anthony Prayer | 13 | 9/4/2018 |
| 18-73135-SCS | Andrew Lee Campbell | 13 | 9/5/2018 |
| 18-73173-SCS | Roderick Drayton Kelly | 13 | 9/9/2018 |
| 18-73432-SCS | Tony Lemorris Lyles, Sr and Iris Johanna Lyles | 13 | 10/2/2018 |
| 18-73470-SCS | Michelle Clayton | 13 | 10/4/2018 |
| 18-73666-SCS | Earl Boney, III | 13 | 10/17/2018 |
| 18-73758-SCS | Markus Leon Larson | 13 | 10/24/2018 |
| 18-73774-SCS | Donna Erone Phillips | 13 | 10/25/2018 |
| 18-73844-SCS | Carol Goddard-Hernandez | 13 | 10/31/2018 |
| 18-73912-SCS | Julie M. Megaro | 13 | 11/6/2018 |
| 18-73930-SCS | Kenneth Ray Smith and Rosa Rizo Smith | 7 | 11/6/2018 |
| 18-73949-SCS | Willie Isaac Bond, Jr. | 13 | 11/7/2018 |
| 18-74265-SCS | Tommy Hancock, Jr. and Gwendolyn Robinson Hancock | 13 | 12/5/2018 |
| 18-74266-SCS | Gladys Virginia McGuire | 13 | 12/5/2018 |
| 18-74271-SCS | Michael Benjamin Wachter | 13 | 12/5/2018 |
| 18-74344-SCS | Ramona Jeneice Bond | 13 | 12/11/2018 |
| 18-74429-SCS | Mitzi Jo Ilagan | 13 | 12/17/2018 |
| 18-74470-SCS | Michael Filemon Delacuesta and Beecher Transfiguracion Delacuesta | 13 | 12/20/2018 |
| 19-50115-SCS | Andrew Dion Evans, Sr. and Glenda Maria Evans | 13 | 1/28/2019 |
| 19-50164-SCS | Letitia Ann Santiful | 13 | 2/8/2019 |
| 19-50200-SCS | Melvin Todd Woods, Sr. | 13 | 2/15/2019 |
| 19-50253-SCS | James Walter Ballard | 13 | 2/27/2019 |
| 19-50323-SCS | Maribel Anne Loveland | 13 | 3/11/2019 |
| 19-50350-SCS | Forrest Davis | 13 | 3/15/2019 |
| 19-50497-SCS | Mark Steven Schilling, Jr. | 7 | 4/8/2019 |
| 19-50728-SCS | Katrina E. Lynch | 13 | 5/22/2019 |
| 19-50767-SCS | Corey Marie Buttram | 7 | 5/29/2019 |
| 19-50783-SCS | John William Stark, IV and Heather Ann Stark | 7 | 5/31/2019 |
| 19-50795-SCS | Columbus Obidiah Curtis | 13 | 6/3/2019 |
| 19-50806-SCS | James Herman Grant | 7 | 6/4/2019 |
| 19-70124-SCS | Brandy M. Williams | 13 | 1/11/2019 |
| 19-70229-SCS | Paulette Ryans | 13 | 1/18/2019 |
| 19-70483-SCS | Annette Griffin Fentress | 13 | 2/8/2019 |
| 19-70534-SCS | Alva Eugene Caldwell, III | 13 | 2/13/2019 |

| | | | |
|---|---|---|---|
| 19-70561-SCS | Alice Graham | 13 | 2/14/2019 |
| 19-70613-SCS | Robert Eugene Burton | 13 | 2/18/2019 |
| 19-70820-SCS | Syraad N. Sharma and Rose Marie Sharma | 13 | 3/7/2019 |
| 19-70846-SCS | Deborah Williams Henry | 13 | 3/8/2019 |
| 19-70878-SCS | David W. Ireland | 13 | 3/12/2019 |
| 19-71015-SCS | Aaron L. Eaton | 7 | 3/20/2019 |
| 19-71039-SCS | Laran Donte Noel | 13 | 3/21/2019 |
| 19-71077-SCS | Michael Jeffery Moore | 13 | 3/22/2019 |
| 19-71099-SCS | Betty Worrell Billups | 13 | 3/25/2019 |
| 19-71389-SCS | Sean Christopher MacWhinnie | 7 | 4/12/2019 |
| 19-71469-SCS | Bobby Lee Gray | 13 | 4/17/2019 |
| 19-71493-SCS | Paul Ashton Rooney and Susan Patricia Rooney | 13 | 4/19/2019 |
| 19-71582-SCS | Patrick Jon Lyons | 13 | 4/25/2019 |
| 19-71667-SCS | Armand Jay Agustin and Kathleen Fennessy Agustin | 13 | 4/30/2019 |
| 19-71741-SCS | Jill Grace Miller | 13 | 5/6/2019 |
| 19-71750-SCS | Jerry Mance, Jr. | 7 | 5/6/2019 |
| 19-71755-SCS | Corey J Scribner | 13 | 5/6/2019 |
| 19-71901-SCS | Donald Curtis Wilson, III | 13 | 5/16/2019 |
| 19-71973-SCS | Wanda Mayes Garris | 13 | 5/21/2019 |
| 19-71974-SCS | Patrick Daryl Bixler | 13 | 5/21/2019 |
| 19-72150-SCS | Scott James See | 7 | 6/4/2019 |
| 19-72153-SCS | Thomas Edward Fowler and Marilyn Renee Fowler | 13 | 6/4/2019 |
| 19-72246-SCS | Shawn Banks | 7 | 6/12/2019 |
| 19-72277-SCS | Marilynn Elaine Wells | 13 | 6/14/2019 |
| 19-72358-SCS | Glen Warren Hamilton | 13 | 6/20/2019 |
| | | | |
| 13-51836-FJS | Derek Montez Wilson and Lakeesha Shanae Davis-Wilson | 13 | 11/18/2013 |
| 14-50159-FJS | Cathleen Leigh McCartney | 7 | 2/7/2014 |
| 14-50462-FJS | Paul Lamine Gueye and Mornetka Wade Gueye | 13 | 3/31/2014 |
| 14-50958-FJS | Clifford Edwin Mills and Laraine Kay Mills | 13 | 7/2/2014 |
| 14-50995-FJS | Pascal Paddy Barreau | 13 | 7/11/2014 |
| 14-51398-FJS | Jameelah Hana Jackson | 13 | 10/10/2014 |
| 14-51724-FJS | Ronald Wayne Holmbeck | 13 | 12/18/2014 |

| | | | |
|---|---|---|---|
| 14-70630-FJS | Lawrence Leonard Thomas and Yolanda Elizabeth Small-Thomas | 13 | 2/25/2014 |
| 14-70740-FJS | Pythias Lamar Russell | 13 | 3/3/2014 |
| 14-70805-FJS | Curtis Anthony John and Hasra Ali John | 13 | 3/6/2014 |
| 14-70812-FJS | Thomas B. Spell | 13 | 3/7/2014 |
| 14-71208-FJS | William Michael Brown and Brenda Joyce Brown | 13 | 4/2/2014 |
| 14-71243-FJS | Jimmie William Joyner, Jr. and Mildred Parham Joyner | 13 | 4/4/2014 |
| 14-72467-FJS | Georgia Munlyn Dingle | 13 | 7/7/2014 |
| 14-73386-FJS | Loida V. Garcia | 13 | 9/17/2014 |
| 14-74082-FJS | Cynthia Laverne Brooks | 13 | 11/7/2014 |
| 14-74166-FJS | Tedric Allen Pritchett and Chasity Lachae Pritchett | 13 | 11/14/2014 |
| 14-74316-FJS | Claude Leslie Williams and Hattie Askew Williams | 13 | 11/26/2014 |
| 14-74454-FJS | Kenneth Elton Wright, Jr. and Kaleta Gail Wright | 13 | 12/10/2014 |
| 15-50073-FJS | Kernell Wayne Washington and Veronica Charlene Washington | 13 | 1/20/2015 |
| 15-50652-FJS | Ambrose Smith Brewer and Tracey Kathryn Brewer | 13 | 5/18/2015 |
| 15-51480-FJS | Harriet William Early | 13 | 11/5/2015 |
| 15-51601-FJS | William T. Nottingham and Agnes M. Nottingham | 13 | 12/3/2015 |
| 15-51645-FJS | Wayne Lyttle and Nina Denice Lyttle | 13 | 12/15/2015 |
| 15-70169-FJS | Michael Patrick Gizara, Jr | 13 | 1/19/2015 |
| 15-70457-FJS | Dean Louis Martin and Jill Elaine Martin | 13 | 2/12/2015 |
| 15-71514-FJS | Darian Keith Simmons | 13 | 5/4/2015 |
| 15-72137-FJS | Elijah Kearney Medley and Delores R Medley | 13 | 6/19/2015 |
| 15-72693-FJS | Deborah Lynn Elliott | 13 | 8/7/2015 |
| 15-73644-FJS | Kenneth Wayne McQuinn and Margaret Kathryn McQuinn | 13 | 10/27/2015 |
| 15-74031-FJS | Alton Wright, Jr. | 13 | 11/19/2015 |
| 15-74092-FJS | William Joseph Pickens and Elsie Barake Pickens | 13 | 11/25/2015 |
| 16-50098-FJS | Kevin Patrick Evans and Melissa Chicora-Evans | 13 | 1/25/2016 |
| 16-50244-FJS | Jacquelin Warner Wilson | 13 | 3/1/2016 |

| | | | |
|---|---|---|---|
| 16-50542-FJS | Don Larsen Grice | 13 | 4/21/2016 |
| 16-50591-FJS | Andre Sanon | 13 | 5/2/2016 |
| 16-50655-FJS | Christopher G. Travis | 13 | 5/13/2016 |
| 16-50790-FJS | Manuel Perez and Elizabeth Perez | 13 | 6/9/2016 |
| 16-51077-FJS | Dejuan Lee Watts | 13 | 8/10/2016 |
| 16-51086-FJS | Ernest Mitchell Gibbs, III | 13 | 8/12/2016 |
| 16-51259-FJS | Jennifer Rebecca Johnson | 13 | 9/16/2016 |
| 16-51473-FJS | Rasheena Diane Harris | 13 | 10/31/2016 |
| 16-51474-FJS | Angela Stalnaker Wigglesworth | 13 | 10/31/2016 |
| 16-51675-FJS | Kevin Myron Wells and Wanda Michelle Wells | 13 | 12/15/2016 |
| 16-70268-FJS | Christopher K. Crawford and Tonya M. Crawford | 13 | 1/28/2016 |
| 16-70314-FJS | Gerald Lee Delphia | 13 | 2/2/2016 |
| 16-70316-FJS | Steven Patrick Henderson and Alicia Virginia Henderson | 13 | 2/2/2016 |
| 16-70464-FJS | Robert L. Cleek and Stephanie L. Cleek | 13 | 2/16/2016 |
| 16-70688-FJS | Daniel James People | 13 | 3/2/2016 |
| 16-70707-FJS | Felix A. Gillis and Denise M. Gillis | 13 | 3/2/2016 |
| 16-70980-FJS | Amanda Lynn Vollmer-Stewart | 13 | 3/23/2016 |
| 16-71227-FJS | Windsor Antonio Wells and Clanetta Suzette Wells | 13 | 4/8/2016 |
| 16-71272-FJS | Daniel David Corbett and Rachel Melton Corbett | 13 | 4/13/2016 |
| 16-71580-FJS | Leslie Keith Studivant and Lisa Diane Blount-Studivant | 13 | 5/2/2016 |
| 16-71638-FJS | Scott Andrew Pearson and Michele Denise Pearson | 13 | 5/5/2016 |
| 16-71648-FJS | Cynthia Anne Childress | 13 | 5/6/2016 |
| 16-71704-FJS | Lisa Editha Josiah | 13 | 5/11/2016 |
| 16-71738-FJS | Michael S Baja and Angeline P Baja | 13 | 5/12/2016 |
| 16-71765-FJS | Loretta Lee Williams | 13 | 5/16/2016 |
| 16-72006-FJS | Lillian Coley Mabina-Wilson | 13 | 6/4/2016 |
| 16-72228-FJS | Gary L. Davis and Veronica L. Davis | 13 | 6/24/2016 |
| 16-72348-FJS | Donnell Paul Reid | 13 | 7/5/2016 |
| 16-72638-FJS | Corey Mario Brooks, Sr. and Linda Dawn Brooks | 13 | 7/29/2016 |
| 16-72894-FJS | Brian Haywood Stephens and Cynthia Rachelle Stephens | 13 | 8/19/2016 |
| 16-72955-FJS | Thomas Michael Kellogg | 13 | 8/24/2016 |

| | | | |
|---|---|---|---|
| 16-73078-FJS | Robert Milton Crawford, Jr. | 13 | 9/2/2016 |
| 16-73171-FJS | Cynthia Lovette Darcus-Wilson | 13 | 9/12/2016 |
| 16-73293-FJS | Michael Joseph Barron and Melanie Anne Barron | 13 | 9/22/2016 |
| 16-73385-FJS | Jacquenline Marie Surratt | 13 | 9/29/2016 |
| 16-73713-FJS | John Hudson Foster and Lisa Kay Foster | 13 | 10/26/2016 |
| 16-74029-FJS | Kristina Amber Jackson | 13 | 11/21/2016 |
| 16-74178-FJS | Charles W. Watkins | 13 | 12/6/2016 |
| 17-50088-FJS | Council LaVarr Pickett, Sr. | 13 | 1/24/2017 |
| 17-50191-FJS | Travis Dantrial Smith and Adenike Abidekun Smith | 13 | 2/14/2017 |
| 17-50208-FJS | Yaroslav Alexandrovich Zubenko and Olena Volodymirivna Zubenko | 13 | 2/17/2017 |
| 17-50283-FJS | Cassandra Dee Stevens | 13 | 3/2/2017 |
| 17-50757-FJS | Sandra Jeanne Sperring | 13 | 5/23/2017 |
| 17-50803-FJS | Stachia L. Edwards | 13 | 6/1/2017 |
| 17-50806-FJS | Todd Michael Smith | 13 | 6/2/2017 |
| 17-50997-FJS | Timothy Wade Gaston | 13 | 7/13/2017 |
| 17-51022-FJS | Crystal Diane Hogge | 13 | 7/18/2017 |
| 17-51444-FJS | Mercedes Latoya Amos | 13 | 10/12/2017 |
| 17-51527-FJS | John Nathan Hill and Laura Jean Hill | 7 | 10/31/2017 |
| 17-51560-FJS | Benjamin David Zollinger | 13 | 11/8/2017 |
| 17-51643-FJS | Anna Louise Robertson | 13 | 11/28/2017 |
| 17-70288-FJS | Aidimar Torres | 13 | 1/27/2017 |
| 17-70811-FJS | Divinia G. Davidson | 13 | 3/10/2017 |
| 17-71166-FJS | Nathan Eric Owen and Lucia Maria Owen | 13 | 3/31/2017 |
| 17-71236-FJS | Patrick James Calevas and Jesse Fernandez Calevas | 13 | 4/5/2017 |
| 17-71246-FJS | Trevor Alexander Szafraniec and Delaina Joy Szafraniec | 13 | 4/5/2017 |
| 17-71350-FJS | Tanya T. Grimes | 13 | 4/12/2017 |
| 17-71500-FJS | Brandon Jamal Hall and Monica Denae Harris-Hall | 13 | 4/21/2017 |
| 17-71841-FJS | Sandra Eugenia Butler | 13 | 5/17/2017 |
| 17-71894-FJS | Tony Tillery and Anita W. Tillery | 13 | 5/22/2017 |
| 17-71949-FJS | Craig Morgan Braman | 13 | 5/24/2017 |
| 17-72074-FJS | Rashid Ali Koonce | 13 | 6/6/2017 |
| 17-72538-FJS | Randolph Jones | 13 | 7/17/2017 |

| | | | |
|---|---|---|---|
| 17-72697-FJS | Brian Thomas Koonce and Elicia Benson Koonce | 13 | 7/28/2017 |
| 17-73111-FJS | William Kenneth Calhoun, Jr. and Kari Ann Calhoun | 13 | 8/29/2017 |
| 17-73235-FJS | Gwendolyn Laverne Oliver | 13 | 9/6/2017 |
| 17-73420-FJS | Tricia Danielle Viviano | 13 | 9/22/2017 |
| 17-73529-FJS | Raquel Montrell Carr | 13 | 10/2/2017 |
| 17-73576-FJS | Teresa Michele Williams | 13 | 10/5/2017 |
| 17-73596-FJS | Gabriel Joseph Blagus and Katherine Elizabeth Gray | 13 | 10/6/2017 |
| 17-73606-FJS | Ray Sanders, Jr. and Vielka Virginia Sanders | 13 | 10/9/2017 |
| 17-73612-FJS | Mark Anthony Valdiviez | 13 | 10/9/2017 |
| 17-73726-FJS | Elsie Marie Turner | 13 | 10/18/2017 |
| 17-73859-FJS | Charlotte Irene Norman-Button | 13 | 10/27/2017 |
| 17-74199-FJS | Jesse Simon Wynne and Christy Anis Wynne | 13 | 11/28/2017 |
| 17-74309-FJS | Darryl Renard Butts and Phyllis Ann Butts | 13 | 12/4/2017 |
| 17-74483-FJS | John Oliver Edwards and Andrea Howard Edwards | 13 | 12/17/2017 |
| 17-74508-FJS | Rodney Purvis and Angela Foskey Purvis | 13 | 12/19/2017 |
| 17-74587-FJS | Melissa B. Sutherland | 13 | 12/29/2017 |
| 18-50013-FJS | Doris Jean Nelson | 13 | 1/8/2018 |
| 18-50099-FJS | Rodney S. Williamson and Paulette C. Williamson | 13 | 1/30/2018 |
| 18-50115-FJS | Niva Lashawn Moore | 13 | 2/1/2018 |
| 18-50124-FJS | Thomas Gerald Thomas | 13 | 2/5/2018 |
| 18-50186-FJS | Marvin Floyd Tedrick | 13 | 2/16/2018 |
| 18-50516-FJS | Kathleen Ann Harper | 13 | 4/18/2018 |
| 18-50740-FJS | Joseph Robert Carstens and Katie Healy Carstens | 13 | 5/25/2018 |
| 18-50816-FJS | Cassandra Moore | 13 | 6/8/2018 |
| 18-50986-FJS | Donna H. Mitchell | 13 | 7/11/2018 |
| 18-51049-FJS | Cynthia Palmore Diaz | 13 | 7/25/2018 |
| 18-51107-FJS | Sonny Henry, Jr. and Tracy Lynnette Henry | 13 | 8/6/2018 |
| 18-51228-FJS | Carlton Lee Riddick | 13 | 8/30/2018 |
| 18-51346-FJS | Alysha Renae Townsend | 13 | 10/2/2018 |
| 18-51369-FJS | Victor Wayne Pettaway, Jr. | 13 | 10/8/2018 |
| 18-51437-FJS | Gerry Dewitt Phillips and Shelia Diane Phillips | 13 | 10/22/2018 |

| | | | |
|---|---|---|---|
| 18-51500-FJS | Kara Marie Turk | 13 | 11/7/2018 |
| 18-70055-FJS | Michael G. Barnes, Sr. | 13 | 1/9/2018 |
| 18-70182-FJS | John R. Wharton | 13 | 1/22/2018 |
| 18-70236-FJS | Mitchell Joseph Foreman and Tiffany Markea Foreman | 13 | 1/26/2018 |
| 18-70501-FJS | Sandra Renee Walker | 13 | 2/16/2018 |
| 18-70556-FJS | Johnny Ray Clover and Teresa Rene Fontaine | 13 | 2/22/2018 |
| 18-70586-FJS | Edgar Requinto DeLuna | 13 | 2/23/2018 |
| 18-70791-FJS | Kevin McKeith Bowman | 13 | 3/9/2018 |
| 18-71275-FJS | James Patrick Sciortino and Melissa Anne Sciortino | 13 | 4/12/2018 |
| 18-71398-FJS | James Kelly Ross | 13 | 4/20/2018 |
| 18-71522-FJS | Heidi Lynn Doyle | 13 | 4/30/2018 |
| 18-71550-FJS | Janallee E McElligott | 13 | 5/1/2018 |
| 18-71579-FJS | Tracey Leigh Williams | 13 | 5/3/2018 |
| 18-71736-FJS | Dhyronn Kaheem Goggins and Michelle Patricia Goggins | 13 | 5/16/2018 |
| 18-71752-FJS | Luis Angel Medina and Elva Medina | 13 | 5/16/2018 |
| 18-71818-FJS | David Frederic Price, Sr. | 13 | 5/22/2018 |
| 18-72145-FJS | Gregory Morris Taylor, Sr. | 13 | 6/18/2018 |
| 18-72388-FJS | Lisa Rena McKinley | 13 | 7/6/2018 |
| 18-72416-FJS | Melody Denise Gilchrist-Bray | 13 | 7/10/2018 |
| 18-72489-FJS | Derrick Derrell Parker | 13 | 7/13/2018 |
| 18-72520-FJS | John S. Belliares | 13 | 7/17/2018 |
| 18-72795-FJS | Dennis Johnson and Wendy M Johnson | 13 | 8/9/2018 |
| 18-72983-FJS | Terry Ann Williams | 13 | 8/24/2018 |
| 18-72993-FJS | Jane Teressa McAllister | 7 | 8/24/2018 |
| 18-73191-FJS | Sonja Latrice Johnson | 13 | 9/10/2018 |
| 18-73252-FJS | Tina Ann Yonker | 13 | 9/17/2018 |
| 18-73493-FJS | Laletha Marie Moore | 13 | 10/5/2018 |
| 18-73562-FJS | Elizabeth A Briggs | 13 | 10/9/2018 |
| 18-73709-FJS | Joshua David Dunlap | 13 | 10/19/2018 |
| 18-73845-FJS | Jason Wayne Burroughs | 13 | 10/31/2018 |
| 18-73901-FJS | Cedric Lamar Shaw, Sr. | 13 | 11/5/2018 |
| 18-73965-FJS | Betty Jean Spencer | 13 | 11/8/2018 |
| 18-74121-FJS | Ronald Eugene Epps, Sr. and Lamisha A. Epps | 13 | 11/20/2018 |
| 18-74125-FJS | Carol Elizabeth Summers | 13 | 11/21/2018 |
| 18-74398-FJS | Jacqueline Michelle Stevenson | 13 | 12/14/2018 |
| 18-74548-FJS | Ellen D. Gray and Kendall l. Gray | 13 | 12/31/2018 |

| | | | |
|---|---|---|---|
| 19-50168-FJS | James Dean Hall | 13 | 2/8/2019 |
| 19-50189-FJS | Jason Scott Wright | 13 | 2/13/2019 |
| 19-50318-FJS | William John Mertens | 13 | 3/11/2019 |
| 19-50327-FJS | Ednora Maria Mason and Marquise Shawn Mason | 7 | 3/12/2019 |
| 19-50340-FJS | Kerry Haejin Poorman and John David Poorman | 13 | 3/14/2019 |
| 19-50341-FJS | Kelly Lee Blackwell and Catherine Linkous Blackwell | 13 | 3/14/2019 |
| 19-50490-FJS | Willie Claude Stephenson, Jr. and Sherri Marlina Knight-Stephenson | 13 | 4/5/2019 |
| 19-50613-FJS | Jay E. Getkin and Rebecca L. Getkin | 13 | 4/26/2019 |
| 19-50751-FJS | Gary Joseph Effler | 7 | 5/24/2019 |
| 19-70071-FJS | Willie Dean Ingram | 13 | 1/8/2019 |
| 19-70079-FJS | Thomas Joseph O'Donnell | 13 | 1/9/2019 |
| 19-70148-FJS | Danielle Nicole Ginther | 13 | 1/15/2019 |
| 19-70250-FJS | Melvin Andre Tanner and Charlee Jo Tanner | 13 | 1/22/2019 |
| 19-70276-FJS | Jermaine Wilbor Waller and Patrina Yvonne Waller | 13 | 1/23/2019 |
| 19-70312-FJS | Timothy W. McDougal, Jr. | 13 | 1/28/2019 |
| 19-70479-FJS | Willie Daniels and Linda R. Daniels | 13 | 2/7/2019 |
| 19-70591-FJS | Arnetta Antoinette Cline | 13 | 2/15/2019 |
| 19-70754-FJS | Letitia Danielle Smith | 13 | 3/1/2019 |
| 19-70960-FJS | Sean Howard Bell and Nancy Evette Martinez-Bell | 13 | 3/15/2019 |
| 19-70984-FJS | Angela N. Baines | 13 | 3/18/2019 |
| 19-71065-FJS | Amanda M. Graveline | 13 | 3/22/2019 |
| 19-71186-FJS | Jeffery Leonard Stith, Sr. and Constance Maxine Stith | 13 | 3/29/2019 |
| 19-71263-FJS | Nicholas Louis Zito | 13 | 4/3/2019 |
| 19-71280-FJS | Kenneth David Brillhart and Julie Ann Brillhart | 13 | 4/4/2019 |
| 19-71322-FJS | Pamela Leach Goolsby | 13 | 4/8/2019 |
| 19-71325-FJS | Efren Mandap Tichepco | 7 | 4/9/2019 |
| 19-71350-FJS | Lauren Jennifer Knapp | 13 | 4/10/2019 |
| 19-71380-FJS | Frenicka Monique Lassiter | 13 | 4/11/2019 |
| 19-71542-FJS | Lesley R. Thorpe | 13 | 4/23/2019 |
| 19-71691-FJS | Barbara A Artis | 13 | 5/2/2019 |
| 19-71714-FJS | Willie Alfred Sibley, Jr. and Sabrina Michelle Sibley | 13 | 5/3/2019 |

| | | | |
|---|---|---|---|
| 19-71857-FJS | Rory DeSean Rice | 7 | 5/13/2019 |
| 19-71880-FJS | Jason Marshall Eppley | 7 | 5/14/2019 |
| 19-72142-FJS | Melissa K Ellis El | 13 | 6/3/2019 |
| 19-72174-FJS | Heather Kristen Nicole Shipley | 13 | 6/6/2019 |
| 19-72233-FJS | Jason Hess | 13 | 6/11/2019 |
| 19-72307-FJS | Daniel Eugen Echols | 13 | 6/17/2019 |
| 19-72363-FJS | Ryan Charles Matthew Pringle | 13 | 6/20/2019 |